UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

---------------------------------------x

UNITED STATES OF AMERICA,          :

                    Plaintiff,     :          97-cv-6013 (TCP)
                                              [97-cr-1010 (TCP)]
-vs-                               :

                                   :

MICHAEL VONDETTE,                  :          NOTICE OF APPEAL,
                                              AND/OR,
                    Defendant.     :       PRESAGED NOTICE OF APPEAL

---------------------------------------x

**PLEASE TAKE NOTICE,** that Michael Vondette, Defendant in the above captioned
actions, proceeding pro se, respectfully submits the instant "notice" and/or "pre-
saged notice" of appeal of the judgment, if proper, from the United States District
Court for the Eastern District of New York (Long Island) by the Honorable Judge T.C.
Platt. The alleged "judgment", in arguendo was issued on January 28, 2010, subsequent
to an ex parte motion from the Brooklyn, N.Y. A.U.S.A. [i.e., not from the proper
A.U.S.A. in Long Island, N.Y.]; and 'amends final order of forfeiture'. The Defen-
dant, Michael Vondette, hereby swears to the truth of the instant pleading under the
penalties of perjury pursuant to 28 U.S.C. §1746, to wit;

        1. That I am Michael Vondette, the Defendant in the above captioned actions,
and I respectfully submit this pleading in both the abundance of caution, and in the
interests of justice.

        2. That this pleading is submitted pursuant to the Federal Rules of Appellate
Procedure under inter alia Rule 4(a)(1)(B), Rule 24(a)(5), Rule 25(c), and Rule 24-
(a)(3) [Prior Approval of in forma pauperis]; [and] Constitutional Due Process.

        3. That I was NOT "served" at any time, a copy of the Government's motion
to amend, nor the proposed Order, nor the signed Judgment/Order -- despite the fact
that I am the Defendant [and] a 'verified claimant' in the forfeitures.

        4. That the A.U.S.A. from Brooklyn, N.Y. [not Long Island, and seemingly
lacking 'jurisdiction'] submitted all pleadings ex parte -- which nevertheless were
signed by Judge Platt.

-1-

5. That because of the unusual, and seemingly illegal/improper proceedings had ex parte, I am respectfully submitting a "presaged" 'notice of appeal' in order to preserve my Constitutional rights; unless the Honorable Appeals Court deems the 'judgment' not in error, in which case this represents my 'notice of appeal'.

**Relevant And Material Facts.**

6. That, as noted, I was never "served" any of the respective pleadings -- despite being the Defendant [and] attorney of record (pro se) [and] the irrefutable fact that the Government clearly knows of my whereabouts.

7. That there are now two(2) pending appeals in the Second Circuit that have removed/transferred per se "subject matter jurisdiction" to only the U.S. Appeals Court over every aspect of this case.

8. That the U.S. Supreme Court "vacated" the entire judgment in this case [**United States v. Vondette, 543 U.S. 1108 (2005)**] -- and therefore the District Court's November 7, 2001 "Preliminary Order of Forfeiture" was also "vacated".

9. That I was indicted, prosecuted, tried, and sentenced in the Long Island District of New York -- and thus the Brooklyn-based A.U.S.A. ostensibly has no **venue**, nor proper "jurisdiction" over any aspect of this case; rendering the ex parte submissions 'null and void', as a matter of law.

**Brief List Of Appeal Issues.**          [in arguendo re: improper judgment]

10. That there are numerous Constitutional issues of law apparently ripe for appellate de novo review, including but not limited to the following:

a) Subject matter jurisdiction, and the lack thereof in 1) pursuant to appeal(s) #07-1919-cr [challenging the sentence, conviction, and forfeitures on direct appeal], #09-1300-cr [challenging under Rule 60(b)(4) inter alia the forfeitures] -- the District Court has no jurisdiction, and no discretion to adjudicate any Order; 2) the A.U.S.A. from Brooklyn, N.Y. ostensibly has no venue, nor jurisdiction over a case from Long Island, [and] the ex parte submissions render jurisdiction invalid.

-2-

b) Double Jeopardy Clause ["joint and several liability"] -- whereupon at trial Judge Platt repeatedly noted that the Government, in this case, was prohibited from again collecting the conspiracy-based monies from the Defendant; thus rendering the alleged forfeitures moot.

c) Ex Post Facto Clause -- whereupon all the Federal statutes put forth by the Government in it's efforts to allege forfeiture are proscribed from being retro-actively applied/expanded back to 1980 [when the underlying "crime" is committed, as pleaded on the face of the indictment]; well before they all were passed into law by the U.S. Congress. [See, e.g., 21 U.S.C. §853(p) (substitute assets) which becomes law not until at least 1986].

d) Due Process Clause -- whereupon the Government has violated numerous due pro-cess requirements including, but not limited to the following;

1] Statute of Limitations -- whereby 18 U.S.C. §984(b) controlling man-date over "substitute assets" MUST be commenced "within one year of the underlying offense" -- clearly violated here,

2] Under 21 U.S.C. §853(d)(2) -- whereby the Defendant has in fact set forth and clearly established impeccable alternative "likely source for such property other than the violation of this subchapter" -- rendering forfeiture invalid.

3] Under 21 U.S.C. §853(p)(1) -- neither the Court, nor the Government has ever identified the required "act of omission" committed by the Defendant neces-sary to warrant any forfeiture proceeding.

e) Sixth Amendment Jury Trial Rights -- whereby here, the jury at trial, within the 'Special Verdict Sheet' found beyond a reasonable doubt that Defendant's personal assets were NOT subject of forfeiture. See, Special Verdict Sheet.

f) Law Of The Case Doctrine -- whereby the recent Supreme Court decision in United States v. Santos, 553 U.S. ___ (2008), manifests "intervening change in con-trolling law" that supplants prior law of the case; and as applied here, eliminates the Government's [mis]calculation of "proceeds" and renders forfeitures illegal.

-3-

11. That, in the least, it would seem necessary to conduct a full and proper 'evidentiary hearing' based upon <u>inter alia</u> the **Santos**, supra, decision to determine if any viable legal basis still exists for any forfeiture in this case.

### CONCLUSION

12. That I have filed an "opposition" and/or "reconsideration of forfeiture order" on February 28, 2010, immediately after I was sent a copy of the Government's pleadings by a family member.

13. That in the event the District Court recognizes the apparent lack of jurisdiction per se -- then this pleading is to function as merely a "**presaged**" notice of appeal for when the appeal would be legally appropriate. Otherwise it is presented as a proper 'notice of appeal', as deemed by this Honorable Court.

14. That in addition to requesting to proceed <u>in forma pauperis</u>, I hereby respectfully request for "**assignment of counsel**" to ensure proper pleadings and overall litigation in the best interests of this Court. See, 18 U.S.C. §§ 983(b)- (1)(A), (b)(2)(A), under the auspices of 18 U.S.C. §3006A.

15. **WHEREFORE**, based upon the relevant and material facts unique to this case, Defendant/Appellant respectfully requests that all lower Court [and] Department of Justice proceedings related to any forfeiture in this case be "**stayed**" until this Court determines if this pleading is a per se "notice of appeal", or is only a "presaged notice of appeal" -- and then, as per jurisdictional constraints continue any "stay" until a 'judgment' is "final" (i.e., Defendant is denied a petition for writ of <u>certiorari</u> from the U.S. Supreme Court). And for such other relief as deemed appropriate by this Court in the interests of justice.

Dated: Lompoc, California
       March 4, 2010

Respectfully submitted,

Michael Vondette
Defendant/Appellant pro se
USP Lompoc, #50936198
3901 Klein Blvd.
Lompoc, CA  93436-2706

DF

SLR:KAN:ESW
F. #2000v03393

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - -X

UNITED STATES OF AMERICA

    - against -

MICHAEL J. VONDETTE,

          Defendant.

- - - - - - - - - - - - - - - -X

FILED
IN CLERK'S OFFICE
U.S. DISTRICT COURT, E.D.N.Y.

★ JAN 2 5 2010 ★

LONG ISLAND OFFICE

AMENDED FINAL ORDER
OF FORFEITURE

97 CR 01010 (TCP)(S-2)

      WHEREAS, on June 6, 2001, the Defendant MICHAEL J. VONDETTE was found guilty of drug traficking conspiracy, in violation of 18 U.S.C. § 841, and, money laundering conspiracy, in violation of 18 U.S.C. § 1956(h), as charged in Counts one and two of the superceding indictment respectively, and the Jury returned a special verdict finding the defendant liable for a forfeiture money judgment in the amount of $5,882,170;

      WHEREAS, on November 7, 2001, this Court issued a Preliminary Order of Forfeiture, reducing the amount of the money judgment to $2,027,845 and ordering the defendant to forfeit all right, title, and interest in: (i) 2080 11th Lane, Lake Erwin, California, and (ii) 17465 Mountain View Road, Sisters, Oregon (collectively the "Real Property"), in partial satisfaction of the money judgment:

      WHEREAS, in accordance with Fed. R. Crim. P. 32.2(b)(3), legal notice of the Preliminary Order of Forfeiture was published

Page 3 of  3

4.    The Clerk of Court shall forward three certified
copies of this order to the attention of Assistant United States
Attorney Evan S. Weitz, United States Attorney's Office, 271 Cadman
Plaza East, 7th Floor, Brooklyn, New York 11201.


Dated: Central Islip, New York
       January 28, 2010

                                    _____
                                        HONORABLE THOMAS C.  PLATT
                                    UNITED STATES DISTRICT JUDGE


A TRUE COPY
ATTEST
DATED _____ 20 10
ROBERT C. HEINEMANN
_____ CLERK
BY _____
              DEPUTY CLERK

## CERTIFICATION OF SERVICE

Re: <u>97-cv-6013</u>; [97-cr-1010] (TCP) -- Notice/Presaged On Appeal

    I, Michael Vondette, the Defendant/Appellant in the above referenced actions hereby affirm under the penalties of perjury, that true and correct copies of;

NOTICE OF APPEAL,<br>
AND/OR<br>
PRESAGED NOTICE OF APPEAL

has been 'served' by first-class prepaid U.S. Mail to the following addresses;

United States Attorneys Office
271 Cadman Plaza East
Brooklyn, N.Y.  11201

United States District Court
Eastern District of New york
1000 Federal Plaza
Central Islip, N.Y.  11722

United States Court of Appeals
For The Second Circuit
40 Foley Square
New York, N.Y.  10007

under the auspices of <u>Houston v. Lack</u>, 487 U.S. 266 (1988); and Fed.R.App.P. at Rule 25(a)(2)(C), as "legal mail".

Dated; Lompoc, California
     March 4, 2010

                        Respectfully submitted,

                        Michael Vondette
                        Defendant/Appellant pro se
                        USP Lompoc, #50936198
                        3901 Klein Blvd.
                        Lompoc, CA  93436-2706

Case 10-1151, Document 1, 03/25/2010, 21168, Page8 of 74

CLOSED, APPEAL, MJSELECT

# U.S. District Court
## Eastern District of New York (Uniondale)
## CRIMINAL DOCKET FOR CASE #: 9:97-cr-01010-TCP-1

Case title: USA v. Vondette

Date Filed: 10/31/1997
Date Terminated: 09/03/2002

---

Assigned to: Senior-Judge Thomas C. Platt

Appeals court case numbers: 02-1528, 105.00

### Defendant (1)

**Michael J. Vondette**
*TERMINATED: 09/03/2002*
*also known as*
Steve
*also known as*
Glenn Titus
*also known as*
M. J. Vondette
*also known as*
Michael J. Von Dette
*also known as*
Mike
*also known as*
Big Guy
*also known as*
Big

represented by **Michael J. Vondette**
#50936198
USPenitentiary
3901 Klein Street
Lompoc, CA 93436-2706
PRO SE

**Howard L. Jacobs**
401 Broadway
Suite 1902
New York, NY 10013
(212) 431-3710
Fax: 212-274-0109
Email: marshahaber@msn.com
*TERMINATED: 09/03/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Joel R. Weiss**
Farrell Fritz, P.C.
1320 Reckson Plaza
Uniondale, NY 11556-1320
(516) 227-0692
Fax: (516) 227-0777
Email: jweiss@farrellfritz.com
*TERMINATED: 09/03/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Louis M. Freeman**

Freeman, Nooter & Ginsberg
30 Vesey Street, Suite 100
New York, NY 10007
(212) 608-0808
Fax: 212-962-9696
Email: freemefree@aol.com
*TERMINATED: 06/23/1998*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Robert I. Kalina**
Robert I. Kalina, Attorney At Law
260 Madison Avenue
18th Floor
New York, NY 10016
212-448-1222
Fax: 212-448-0066
Email: kalinalaw@yahoo.com
*TERMINATED: 09/03/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Pending Counts**

21:848.F and 18:2 and 3551 et. seq.
CONTINUING CRIMINAL
ENTERPRISE
(1)

21:848.F(a); 18:2 and 3551 et seq.
CONTINUING CRIMINAL
ENTERPRISE
(1s)

21:846=CD.F, 841(b)(1)(A)(vii) & 841
(b)(1)(C); CONSPIRACY TO
DISTRIBUTE CONTROLLED
SUBSTANCE & 18:3551 et seq.;
FORFEITURE ALLEGATION FOR
COUNT ONE 21:853 & 18:3551 et seq.
(1ss)

21:963=CP.F and 960(b)(1)(G);
18:3551 et seq.
ATTEMPT/CONSPIRACY -
CONTROLLED SUBSTANCE -
IMPORT/EXPORT
(2)

21:963=MI.F and 960(b)(1)(G); 18

**Disposition**

The dft is sentenced to 40 years on Ct. 1
and 20 years on Ct. 2, sentences to run
concurrently. To be followed by a
supervised release term of 5 years on
Ct.1 and 3 years on Ct.2 to run
concurrently. Fine: ,000.00 on Ct 1.
Special assessment : 00.00 on Ct1
and .00 on Ct2.

USC 3551 et seq. ATTEMPT/
CONSPIRACY - MARIJUANA -
IMPORTATION/EXPORTATION
(2s)

18:1956-6801.F(h) MONEY
LAUNDERING - CONTROLLED
SUBSTANCE - SELL/DISTR/DISP &
18:3551 et seq.; FORFEITURE
ALLEGATION FOR COUNT TWO
21:853 & 18:3551 et seq.
(2ss)

The dft is sentenced to 40 years on Ct. 1
and 20 years on Ct. 2, sentences to run
concurrently. To be followed by a
supervised release term of 5 years on
Ct.1 and 3 years on Ct.2 to run
concurrently. Fine: ,000.00 on Ct 1.
Special assessment : 00.00 on Ct1
and .00 on Ct2.

21:846=CD.F and 841(b)(1)(a)(viii);
and 18:3551 et seq. CONSPIRACY TO
DISTRIBUTE CONTROLLED
SUBSTANCE
(3)

21:846=MD.F and 841(b)(1)(A)(vii); 18
USC 3551 et seq. CONSPIRACY TO
DISTRIBUTE MARIJUANA
(3s)

21:853.F CRIMINAL FORFEITURES
(4)

18:1956-6801.F(h) and 3551 et seq.
MONEY LAUNDERING -
CONTROLLED SUBSTANCE -
SELL/DISTR/DISP
(4s)

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**

None

**Disposition**

**Highest Offense Level (Terminated)**

None

**Complaints**

None

**Disposition**

---

**Plaintiff**

USA                                   represented by **Burton T. Ryan , Jr.**

United States Attorney's Office
610 Federal Plaza
Central Islip, NY 11722
631-715-7843
Fax: 631-715-7922
Email: burton.ryan@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Evan S. Weitz**
United States Attorneys Office
271 Cadman Plaza East
Brooklyn, NY 11201
718-254-6148
Fax: 718-254-6081
Email: evan.weitz@usdoj.gov
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
| --- | --- | --- |
| 10/31/1997 | 1 | INDICTMENT as to Michael J. Vondette (1) count(s) 1, 2, 3, 4 (fe) (Entered: 11/04/1997) |
| 10/31/1997 | | Magistrate Orenstein has been selected by random selection to handle any matters that may be referred in this case. (fe) (Entered: 11/04/1997) |
| 10/31/1997 | | Arrest WARRANT issued as to Michael J. Vondette (fe) (Entered: 11/04/1997) |
| 11/12/1997 | 2 | Docket Sheet, Complaint, Minute Order appointing counsel, Warrant of removal and Waiver of removal received, sent by the US District Court for the Southern District of California. (Donovan, Donna) (Entered: 11/21/1997) |
| 12/02/1997 | | District Court Arraignment as to Michael J. Vondette held Michael J. Vondette (1) count(s) 1, 2, 3, 4 (Donovan, Donna) (Entered: 12/05/1997) |
| 12/02/1997 | 3 | CALENDAR ENTRY as to Michael J. Vondette ; Case called before Judge Thomas C. Platt on date of 12/2/97 at 10:00 am for CR cause for arraignment Court Reporter/ESR Joe Barbella, Dft present in custody with retained counsel Louis Freeman. Govt: Burton Ryan. DFt's first appearance, arraigned and pleaded not guilty. Waiver of speedy trial and excludable delay order signed, to be filed. Defense counsel needs time to discuss the case, decide what motions will be made and whether or not there can be a disposition in the case. Govt. has no objection. reset status conference for 9:30 1/16/98 for Michael J. Vondette before Judge Thomas C. Platt Dft to be held without bail. Notice of appearance signed, to be filed. (Donovan, Donna) (Entered: 12/05/1997) |
| 12/02/1997 | 4 | NOTICE of Appearance for Michael J. Vondette by Attorney Louis Freeman (Donovan, Donna) (Entered: 12/05/1997) |
| 12/02/1997 | 5 | WAIVER OF SPEEDY TRIAL AND ORDER OF EXCLUDABLE DELAY |

| | | |
|---|---|---|
| | | as to Michael J. Vondette from 12/2/97 thru 1/16/98. ( Signed by Judge Thomas C. Platt , dated: 12/2/97) (Donovan, Donna) (Entered: 12/05/1997) |
| 12/11/1997 | 6 | AFFIDAVIT by Donald Reilly on behalf of USA as to Michael J. Vondette Re:in support of application for ex-parte restraining order pursuant to 21 U.S.C. 853(e)(1)(A). (Donovan, Donna) (Entered: 12/19/1997) |
| 12/11/1997 | 7 | EX PARTE RETRAINING ORDER as to Michael J. Vondette ( Signed by Judge Thomas C. Platt , dated: 12/11/97) (Donovan, Donna) (Entered: 12/19/1997) |
| 01/16/1998 | 8 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Judge Thomas C. Platt on date of 1/16/98 @ 9:30am for Cr. Cause for Status Conference. Only AUSA Bonnie Klapper present in place of Burton Ryan. Court Reporter/ESR Joe Barbella, reset status conference for 9:30 1/30/98 for Michael J. Vondette before Judge Thomas C. Platt (fe) (Entered: 01/20/1998) |
| 01/30/1998 | 9 | CALENDAR ENTRY as to Michael J. Vondette ; Case called before Judge Thomas C. Platt on date of 1/30/98 at 9:30 am for CR cause for conference Court Reporter/ESR Joe Barbella, Case called. Only AUSA Burton Ryan present. reset status conference for 9:30 2/27/98 for Michael J. Vondette before Judge Thomas C. Platt (Donovan, Donna) (Entered: 02/03/1998) |
| 02/04/1998 | 12 | USM-285 PROCESS RECEIPT AND RETURN as to recording on 12/18/97 of the notice of pendency filed by AUSA Salmon Smith as to Michael J. Vondette (fe) (Entered: 03/13/1998) |
| 02/04/1998 | 13 | USM-285 PROCESS RECEIPT AND RETURN by USA as to personal service of the ex parte restraining order pursuant to 21:853 on deft Michael J. Vondette at the MDC, Brooklyn, NY. (fe) (Entered: 03/13/1998) |
| 02/19/1998 | 10 | LETTER dated 2/18/98 from Burton T. Ryan, Jr. to Mr. Louis R. Freeman re: in response to your request, this letter provides you with discovery pursuant to Rule 16 of the Fed. R. Cr. Procedure and request reciprocal discovery. (fe) (Entered: 02/25/1998) |
| 02/27/1998 | 11 | ORDER of Excludable Delay/Waiver of Speedy Trial as to Michael J. Vondette from 12/2/97 through 3/27/98 ( Signed by Judge Thomas C. Platt, dated: 2/27/98) (fe) (Entered: 03/13/1998) |
| 02/27/1998 | 14 | CALENDAR ENTRY as to Michael J. Vondette ; Case called before Judge Thomas C. Platt on date of 2/27/98 for Criminal Cause For Conference. Defendant counsel Freeman Nooter (retained) present. Govt: AUSA Edgardo Ramos. Court Reporter/ESR Harry Rapaport resetting status conference for 9:30 3/27/98 Michael J. Vondette before Judge Thomas C. Platt Excludable Delay entered 2/27/98 to 3/27/98 terminated past due deadlines (Branciforte, Ralph) (Entered: 03/23/1998) |
| 03/27/1998 | 15 | CALENDAR ENTRY as to Michael J. Vondette ; Case called before Judge Thomas C. Platt on date of 3/27/98 @ 9:30 AM for Criminal Cause For Conference. Michael J. Vondette present and in custody with retained counsel Freeman Nooter. Govt: AUSA Burton Ryan. Court Reporter/ESR Ron Tolkin, resetting status conference for 9:30 4/3/98 for Michael J. Vondette |

| | | before Judge Thomas C. Platt (Branciforte, Ralph) (Entered: 04/08/1998) |
|---|---|---|
| 04/03/1998 | 16 | CALENDAR ENTRY as to Michael J. Vondette ; Case called before Judge Thomas C. Platt on date of 4/3/98 @ 9:30 AM for Criminal Cause For Conference. Case Called. Only AUSA Burton Ryan present. Court Reporter/ESR Ron Tolkin. motion papers to be filed on 5/1/98 , Motion hearing set for 5/8/98 @ 11:00 AM. (Branciforte, Ralph) (Entered: 04/15/1998) |
| 04/15/1998 | 17 | MOTION by Michael J. Vondette to dismiss the indictment , to sever Count 4 of the Indictment and hold a separate trial on it , a bill of particulars , an order suppressing identification testimony , an order prohibiting evidence about Mr. Vondette's prior convictions , an order directing the government to provide pretrial notice all other crimes, wrongs or acts evidence the government intends to offer at trial and granting Mr. Vondette a pretrial hearing on the admissibility of such evidence , an order directing the government and its agents to preserve rough notes and any other documents memorializing statements previously made by all prospective trial witnesses , granting other such relief as law and justice requires (Branciforte, Ralph) (Entered: 04/22/1998) |
| 04/15/1998 | 18 | MEMORANDUM by Michael J. Vondette in support of [17-1] motion to dismiss the indictment, [17-2] motion to sever Count 4 of the Indictment and hold a separate trial on it, [17-3] motion a bill of particulars, [17-4] motion an order suppressing identification testimony, [17-5] motion an order prohibiting evidence about Mr. Vondette's prior convictions, [17-6] motion an order directing the government to provide pretrial notice all other crimes, wrongs or acts evidence the government intends to offer at trial and granting Mr. Vondette a pretrial hearing on the admissibility of such evidence, [17-7] motion an order directing the government and its agents to preserve rough notes and any other documents memorializing statements previously made by all prospective trial witnesses, [17-8] motion granting other such relief as law and justice requires (Branciforte, Ralph) (Entered: 04/22/1998) |
| 04/15/1998 | 19 | AFFIDAVIT by Louis Freeman for Michael J. Vondette in support of the defendant's [17-1] motion to dismiss the indictment, [17-2] motion to sever Count 4 of the Indictment and hold a separate on it, [17-3] motion a bill of particulars, [17-4] motion order suppressing identification testimony, [17-5] motion order prohibiting evidence about Mr. Vondette's prior convictions, [17-6] motion an order directing the government to provide pretrial notice all other crimes, wrongs or acts evidence the government intends to offer at trial and granting Mr. Vondette a pretrial hearing on the admissibility of such evidence, [17-7] motion an order directing the government and its agents to preserve rough notes and any other documents memorializing statements previously made by all prospective trial witnesses, [17-8] motion granting other such relief as law and justice requires (Branciforte, Ralph) (Entered: 04/22/1998) |
| 04/15/1998 | 20 | MOTION by Michael J. Vondette for discovery under FRCrimP 16 (Branciforte, Ralph) (Entered: 04/22/1998) |
| 04/15/1998 | 21 | MEMORANDUM by Michael J. Vondette in support of [20-1] motion for |

| | | |
|---|---|---|
| | | discovery under FRCrimP 16 (Branciforte, Ralph) (Entered: 04/22/1998) |
| 04/15/1998 | 22 | MOTION by Michael J. Vondette for disclosure of agreements between the Government and Government's witnesses (Branciforte, Ralph) (Entered: 04/22/1998) |
| 04/15/1998 | 23 | MEMORANDUM by Michael J. Vondette in support of his [22-1] motion for disclosure of agreements between the Government and Government's witnesses (Branciforte, Ralph) (Entered: 04/22/1998) |
| 04/15/1998 | 24 | MOTION by Michael J. Vondette to require the prosecution to reveal any agreement, concession or grant immunity (Branciforte, Ralph) (Entered: 04/22/1998) |
| 04/15/1998 | | Motion hearing, set for 9:30 5/8/98 as to: Michael Vondette, re: (24-1), (22-1), (20-1), (17-1), (17-2), (17-3), (17-4), (17-5), (17-6), (17-7), (17-8) (Branciforte, Ralph) (Entered: 04/22/1998) |
| 05/08/1998 | 25 | CALENDAR ENTRY as to Michael J. Vondette ; Case called before Judge Thomas C. Platt on date of 5/8/98 @ 11:00 AM for Criminal Cause for Motion Conference. Only AUSA James Tatum present. Court Reporter/ESR Owen Wicker, terminated past due deadlines , Motion hearing, set for 11:00 5/15/98 as to: Michael Vondette, re: (22-1), (20-1), (17-1), (17-2), (17-3), (17-4), (17-5), (17-6), (17-7), (17-8) (Branciforte, Ralph) (Entered: 05/18/1998) |
| 05/11/1998 | 26 | MEMORANDUM by USA as to Michael J. Vondette in opposition to defendant's pretrial motions (Branciforte, Ralph) (Entered: 05/18/1998) |
| 05/15/1998 | 27 | CALENDAR ENTRY as to Michael J. Vondette ; Case called before Judge Thomas C. Platt on date of 5/15/98 @ 11:00 AM for Criminal Cause for Motion Conference. Case called. Only AUSA Burton Ryan present. Court Reporter/ESR Joe Barbella, terminated past due deadlines , resetting status conference for 11:00 5/22/98 for Michael J. Vondette before Judge Thomas C. Platt (Branciforte, Ralph) (Entered: 05/26/1998) |
| 05/22/1998 | 28 | CALENDAR ENTRY as to Michael J. Vondette ; Case called before Judge Thomas C. Platt on date of 5/22/98 @ 11:00 for Criminal Cause For Motion Conference. Defendant not present. Freeman Nooter present for defendant. Govt: AUSA Burton Ryan. Court Reporter/ESR Delarosa, resetting status conference for 1:15 6/10/98 Michael J. Vondette before Judge Thomas C. Platt (Branciforte, Ralph) (Entered: 05/28/1998) |
| 06/10/1998 | 32 | CALENDAR ENTRY as to Michael J. Vondette ; Case called before Judge Thomas C. Platt on date of 6/10/98 at 1:15 pm for CR cause for motion conference Court Reporter/ESR Joe Barbella Only AUSa Burton Ryan present. Bail application is defaulted. (Donovan, Donna) (Entered: 07/09/1998) |
| 06/18/1998 | 29 | USMS Process Receipt and Return as to Notice of Pendency on Deschutes County Clerk, Oregon. (Branciforte, Ralph) (Entered: 06/19/1998) |
| 06/19/1998 | 82 | REPLY MEMORANDUM OF LAW by Michael J. Vondette to USA's response to Defendant's pretrial motions. (Branciforte, Ralph) (Entered: |

Case 10-1151, Document 1, 03/25/2010, 21168, Page15 of 74

| | | |
|---|---|---|
| | | 06/23/1999) |
| 06/23/1998 | 30 | CALENDAR ENTRY as to Michael J. Vondette ; Case called before Judge Thomas C. Platt on date of 6/23/98 @ 9:30 AM for Criminal Cause For Bail Application. Defendant in suctody with Counsel Robert Kalina. Govt: AUSA Burton Ryan. Court Reporter/ESR Joe Barbella. resetting Bail/Bond Hearing for 2:00 7/10/98 for Michael J. Vondette before Judge Thomas C. Platt (Branciforte, Ralph) (Entered: 06/24/1998) |
| 06/23/1998 | 31 | NOTICE of Appearance for Michael J. Vondette by Attorney Robert I. Kalina (Branciforte, Ralph) (Entered: 06/24/1998) |
| 06/23/1998 | | Status conference as to Michael J. Vondette held (Branciforte, Ralph) (Entered: 07/17/1998) |
| 06/23/1998 | 81 | STIPULATION & ORDER substituting attorney terminated attorney Louis Freeman for Michael J. Vondette Added Robert Kalina ( Signed by Judge Thomas C. Platt , on 6/23/98) (Branciforte, Ralph) (Entered: 06/23/1999) |
| 07/10/1998 | | Status conference as to Michael J. Vondette held (Branciforte, Ralph) (Entered: 07/20/1998) |
| 07/10/1998 | 33 | CALENDAR ENTRY as to Michael J. Vondette ; Case called before Judge Thomas C. Platt on date of 7/10/98 @ 2:00 PM for Criminal Cause For Motion Conference. Defendant and retained counsel Robert Kalina present. Govt: AUSA Burton Ryan. Court Reporter/ESR Joe Barbella. Case declared complex setting jury selection for 9:30 10/5/98 for Michael J. Vondette before Judge Thomas C. Platt (Branciforte, Ralph) (Entered: 07/20/1998) |
| 07/10/1998 | 34 | WAIVER OF SPEEDY TRIAL/ORDER OF EXCLUDABLE DELAY as to Michael J. Vondette. Code Type: XE From 7/10/98 to 10/5/98. ( Signed by Judge Thomas C. Platt , dated: 7/10/98) (Branciforte, Ralph) (Entered: 07/20/1998) |
| 08/04/1998 | 35 | TRANSCRIPT filed in case as to Michael J. Vondette for dates of 5/8/98 @ 11:00 AM ; Court Reporter/ESR: Owen Wicker (Branciforte, Ralph) (Entered: 08/05/1998) |
| 09/18/1998 | 36 | CALENDAR ENTRY as to Michael J. Vondette ; Case called before Judge Thomas C. Platt on date of 9/18/98 @ 9:30 AM for Criminal Cause For Conference. Defendant present and in custody with retained counsel Robert Kalina. Govt: AUSA Burton Ryan. Court Reporter/ESR Ron Tolkin. Defendant's request to adjourn trial date of 10/5/98 dus to the fact that the Govt has not turned over discovery made and granted by the Court resetting jury selection for 9:30 11/2/98 for Michael J. Vondette before Judge Thomas C. Platt ID Hearing to be held after jury is selected. (Branciforte, Ralph) (Entered: 09/21/1998) |
| 10/05/1998 | | SEALED DOCUMENT as to Michael J. Vondette (application of Burton T. Ryan and order of TCP dated 10/5/98) (Mahon, Cinthia) (Entered: 10/05/1998) |
| 10/09/1998 | 37 | LETTER dated 10/8/98 from Robert Kalina to USDJ Platt RE: Requesting that Your Honor adjourn the trial to 11/16/98 or such later date as is |

| | | |
|---|---|---|
| | | convenient to the Court. (Branciforte, Ralph) (Entered: 10/14/1998) |
| 10/15/1998 | | Status conference as to Michael J. Vondette held (Branciforte, Ralph) (Entered: 10/15/1998) |
| 10/15/1998 | 38 | CALENDAR ENTRY as to Michael J. Vondette ; Case called before Judge Thomas C. Platt on date of 10/15/98 @ 9:00 for Criminal Cause For Conference. Defendant Vondette present and in custody with retained counsel Robert Kalina. Govt: AUSA Burton Ryan. Court Reporter/ESR Harry Rapaport. Defendant's application to reset jury selection for 11/17/98 for Michael J. Vondette before Judge Thomas C. Platt granted Govt. advises court Superseding Indictment will be filed, it's before the Grand Jury today and money laundering charges to be added. Once Sup. Indictment is filed defendant indicates they may want to make motions and if so this may delay the trial. Should the trial not proceed on 11/7/98 the Govt. indicates they still can go forward with pre-trial hearings regarding witnesses whi are incarcerated and out of state on 11/17/98. (see 97 CV 6013 for entry related to Bank Accounts) (Branciforte, Ralph) (Entered: 10/15/1998) |
| 10/15/1998 | 39 | LETTER dated 10/14/98 from Robert Kalina to USDJ Platt RE: Requesting that Your Honor allow me to address the application regarding 97 CV 6013 (Govt. withdrawl of judgment; extension of time to file a claim; and stay of proceedings). (Branciforte, Ralph) (Entered: 10/15/1998) |
| 10/20/1998 | 40 | SUPERSEDING INDICTMENT as to Michael J. Vondette (1) count(s) 1s, 2s, 3s, 4s (Branciforte, Ralph) (Entered: 10/21/1998) |
| 10/23/1998 | | District Court Arraignment as to Michael J. Vondette held Michael J. Vondette (1) count(s) 1s, 2s, 3s, 4s (Branciforte, Ralph) (Entered: 10/26/1998) |
| 10/23/1998 | 41 | CALENDAR ENTRY as to Michael J. Vondette ; Case called before Judge Thomas C. Platt on date of 10/23/98 @ 9:30 AM for Criminal Cause For Arraignment. Defendant Vondette present and in custody with retained counsel Jeremy Kalina. Govt: AUSA Burton Ryan. Court Reporter/ESR Mickey Brymer, Not Guilty: Michael J. Vondette (1) 1s, 2s, 3s, 4s , setting jury selection for 9:30 11/17/98 for Michael J. Vondette before Judge Thomas C. Platt Defense counsel reports bail application may be made. (Branciforte, Ralph) (Entered: 10/26/1998) |
| 11/02/1998 | 42 | MOTION TRANSCRIPT filed in case as to Michael J. Vondette for dates of 6/23/98 @ 9:30 AM ; Court Reporter/ESR: Joseph Barbella (Branciforte, Ralph) (Entered: 11/02/1998) |
| 11/02/1998 | 43 | BAIL APPLICATION TRANSCRIPT filed in case as to Michael J. Vondette for dates of 6/23/98 @ 9:30 AM ; Court Reporter/ ESR: Joseph Barbella (Branciforte, Ralph) (Entered: 11/02/1998) |
| 11/02/1998 | 44 | ARRAIGNMENT TRANSCRIPT filed in case as to Michael J. Vondette for dates of 12/2/97 @ 10:00 AM ; Court Reporter/ESR: Joseph Barbella (Branciforte, Ralph) (Entered: 11/02/1998) |
| 11/02/1998 | 45 | CONFERENCE TRANSCRIPT filed in case as to Michael J. Vondette for |

| | | |
|---|---|---|
| | | dates of 7/10/98 @ 2:00 PM ; Court Reporter/ESR: Joseph Barbella (Branciforte, Ralph) (Entered: 11/02/1998) |
| 11/02/1998 | 83 | LETTER dated 11/2/98 from Robert Kalina to USDJ Platt RE: Informing you that I wish to file motions relating to the Superseding Indictment. (Branciforte, Ralph) (Entered: 06/23/1999) |
| 11/03/1998 | 48 | MOTION by Michael J. Vondette to dismiss the Superseding Indictment (Branciforte, Ralph) (Entered: 11/18/1998) |
| 11/03/1998 | 49 | AFFIDAVIT by Robert Kalina as to Michael J. Vondette in support of [48-1] motion to dismiss the Superseding Indictment (Branciforte, Ralph) (Entered: 11/18/1998) |
| 11/05/1998 | | Status conference as to Michael J. Vondette held (Branciforte, Ralph) (Entered: 11/05/1998) |
| 11/05/1998 | 46 | CALENDAR ENTRY as to Michael J. Vondette ; Case called before Judge Thomas C. Platt on date of 11/5/98 @ 9:30 AM for Criminal Cause For Conference (Motions to be filed relating to Superseding inidctment to wit: Moiton to dismiss the inidctment or alternatively to preclude the testimony of cooperating witnesses and adjourning trial now scheduled for 11/17/98). Defendant Vondette present and in custody with retained counsel Robert Kalina. Govt: AUSA Burton Ryan. Court Reporter/ESR Joe Barbella. Conference held. Defense counsel to order record from companion case in USDC-Central District of California-Judge J. Spencer Letts US -v- Kulick (97-cr-110 (JSL)) because the importation count (Count 2) in this court's Superseding Indictment is the same count in the above CA case which was dismissed by J. Letts. Specifics on the record. Court directs Govt. to produce all DEA "6"'s. Evidentiary hearing will be held at some point. Following Motions to be served and filed by 12/4/98. Govt's reply on 1/4/99. Argument set for 1/11/99 at 10:00 AM. The Court informs parties if it is on trial the motion will be adjourned to a Friday. Defendant's motion to dismiss the Indictment under Singleton denied without prejudice to reinstate by letter. Jury selection and trial adjourned from 11/17/98 until motions are decided. Excludable delay order signed and to be filed. Bail application set for 11/17/98 @ 9:30 AM terminated past due deadlines (Branciforte, Ralph) (Entered: 11/05/1998) |
| 11/05/1998 | 47 | ORDER OF EXCLUDABLE DELAY as to Michael J. Vondette. Code XT: Start: 11/5/98 Stop: 1/11/99. ( Signed by Judge Thomas C. Platt , dated: 11/5/98) (Branciforte, Ralph) (Entered: 11/05/1998) |
| 11/17/1998 | 50 | CALENDAR ENTRY as to Michael J. Vondette ; Case called before Judge Thomas C. Platt on date of 11/17/98 @ 9:30 AM for Criminal Cause For Bail Application. Defendant Vondette present with retained counsel Robert Kalina. Govt: AUSA Burton Ryan. Court Reporter/ESR Joe Barbella. Bail Application argued and denied for reasons stated on the record. Motion schedule revised: Defednants motions to be served on 12/16/98 , setting motion filing deadline for 12/16/98 for Michael J. Vondette , Govt's Reply to Response to Motion on 1/15/99 , Motion hearing set for 1/29/99 @ 11:00 AM Excludable delay entered. (Branciforte, Ralph) (Entered: 11/23/1998) |
| | | |

| | | |
|---|---|---|
| 11/17/1998 | 51 | ORDER OF EXCLUDABLE DELAY as to Michael J. Vondette. Code Type: XE Start: 11/17/98 Stop: 1/29/98. ( Signed by Judge Thomas C. Platt , dated: 11/17/98) (Branciforte, Ralph) (Entered: 11/23/1998) |
| 12/17/1998 | 52 | MOTION by Michael J. Vondette for discovery pursuant to law (Branciforte, Ralph) (Entered: 12/30/1998) |
| 12/17/1998 | 53 | AFFIDAVIT and Incorporated Memorandum by Michael J. Vondette in support of [52-1] motion for discovery pursuant to law (Branciforte, Ralph) (Entered: 12/30/1998) |
| 12/17/1998 | 54 | MOTION by Michael J. Vondette to dismiss Count 1 of the Superseding Indictment , to dismiss Count 2 of the Superseding Indictment , and to dismiss the entire Superseding Indictment (Branciforte, Ralph) (Entered: 12/30/1998) |
| 12/17/1998 | 55 | AFFIDAVIT and Incorporated Memorandum by Robert I. Kalina for Michael J. Vondette in support of [54-1] motion to dismiss Count 1 of the Superseding Indictment, [54-2] to dismiss Count 2 of the Superseding Indictment, and [54-3] motion to dismiss the entire Superseding Indictment (Branciforte, Ralph) (Entered: 12/30/1998) |
| 12/17/1998 | 56 | MOTION by Michael J. Vondette for 404(b) material (Branciforte, Ralph) (Entered: 12/30/1998) |
| 12/17/1998 | 57 | AFFIDAVIT and Incorporated Memorandum by Robert Kalina for Michael J. Vondette in support of [56-1] motion for 404(b) material (Branciforte, Ralph) (Entered: 12/30/1998) |
| 12/17/1998 | 58 | MOTION by Michael J. Vondette for Bill of Particulars (Branciforte, Ralph) (Entered: 12/30/1998) |
| 12/17/1998 | 59 | AFFIDAVIT, Incorporated Memorandum of Law, and Exhibits by Robert Kalina for Michael J. Vondette in support of [58-1] motion for Bill of Particulars (Branciforte, Ralph) (Entered: 12/30/1998) |
| 12/24/1998 | 60 | LETTER dated 12/21/98 from Robert Kalina to AUSA Burton Ryan RE: Concerning the 4 motions that I mailed to you on 12/16/98 which you haven't received; I enclose copies of the 4 motions, via federal express overnight mail, for your recipt on 12/22/98. (Branciforte, Ralph) (Entered: 01/04/1999) |
| 01/04/1999 | 132 | NOTICE OF INTERLOCUTORY APPEAL by Michael J. Vondette. He appeals the Indictment as being "jurisdictionally defective," as premised on the U.S. Constitution's structural separation of powers and for omissions of essential elements of the offenses charges, and thus is w/o standing and lacks the necessary and required subject matter jurisdiction. Notice of Appeal and certified copy of the docket sheet sent to USCA. Copy T1080 form filed with the NOA forwarded to the USCA. No fee paid. Service made by Clerk. (Coleman, Laurie) (Entered: 01/12/2000) |
| 01/29/1999 | 61 | CALENDAR ENTRY as to Michael J. Vondette ; Case called before Judge Thomas C. Platt on date of 1/29/99 @ 9:30 AM for Criminal Cause For Motions (Defendant's motion to dismiss the Superseding Indictment or alternatively to preclude the testimony of ccoperating witnesses, for |

| | | |
|---|---|---|
| | | discovery, etc.). Defendant present and in custody with retained counsel Robert Kalina. Govt: AUSA Burton Ryan. Court Reporter/ESR Jennifer Maue. Defense counsel's new address and phone number placed on the record. Defendant to file additional motions following schedule set: Defendant's additional motions to be served and filed on 2/26/99; Govt's answering papers on 3/29/99; Argument set for 4/9/99 @ 11:00 AM. Parties were awaiting the minutes from the proceedings held in USDC, Central District of California and Govt advises they should have them by 2/1/99. Excludable delay order signed, to be filed. (Branciforte, Ralph) (Entered: 01/29/1999) |
| 01/29/1999 | 62 | ORDER OF EXCLUDABLE DELAY as to Michael J. Vondette. Code: XE, T III, V Start: 1/29/99 Stop: 4/9/99. ( Signed by Judge Thomas C. Platt , dated: 1/29/99) (Branciforte, Ralph) (Entered: 01/29/1999) |
| 04/09/1999 | 63 | CALENDAR ENTRY as to Michael J. Vondette ; Case called before Judge Thomas C. Platt on date of 4/9/99 @ 11:00 AM for Criminal Motions ( Defendant's motion to dismiss the Superseding Indictment or alternatively to preclude the testimony of cooperating witnesses for discovery, etc.). Defendant Vondette present and in custody with retained counsel Robert Kalina. Govt: AUSA Burton Ryan. Court Reporter/ESR Harry Rapaport. Motions adjourned to 6/11/99 @ 11:00 AM for argument. Defendant's papers to be served and filed on 5/7/99; Govt's response to be served and filed on 6/4/99. (Branciforte, Ralph) (Entered: 04/09/1999) |
| 05/04/1999 | 64 | LETTER dated 5/4/99 from Robert I. Kalina to Honorable Sir re: I write to seek a brief extension of time to file defense motions from 5/7/99 to 5/21/99; to extend the Govt's time to respond to 6/18/99; and to set oral argument for Friday, 6/25/99 at 11:00 A.M. (Jafer, Halide) (Entered: 05/07/1999) |
| 05/26/1999 | 65 | MOTION by Michael J. Vondette for reconsideration of the defendant's motion to dismiss the Indictment or preclude testimony pursuant to US v. Singleton (Branciforte, Ralph) (Entered: 05/28/1999) |
| 05/26/1999 | 66 | AFFIDAVIT by Robert Kalina for Michael J. Vondette and incorporated Memorandum of Law in support of [65-1] motion for reconsideration of the defendant's motion to dismiss the Indictment or preclude testimony pursuant to US v. (Branciforte, Ralph) (Entered: 05/28/1999) |
| 05/26/1999 | 67 | MOTION by Michael J. Vondette for additional discovery and Brady material (Branciforte, Ralph) (Entered: 05/28/1999) |
| 05/26/1999 | 68 | AFFIDAVIT by Raobert Kalina for Michael J. Vondette and incorporated memorandum of law in support of [67-1] motion for additional discovery and Brady material (Branciforte, Ralph) (Entered: 05/28/1999) |
| 05/26/1999 | 69 | MOTION by Michael J. Vondette for a Bill of Particulars (Branciforte, Ralph) (Entered: 05/28/1999) |
| 05/26/1999 | 70 | AFFIDAVIT by Robert Kalina for Michael J. Vondette and incorporated Memorandum of Law in support of [69-1] motion for a Bill of Particulars (Branciforte, Ralph) (Entered: 05/28/1999) |
| | | |

| 05/26/1999 | 71 | MOTION by Michael J. Vondette for a Hearing on audibilty ofthe tape recordings and suppression of the tape recordings (Branciforte, Ralph) (Entered: 05/28/1999) |
| --- | --- | --- |
| 05/26/1999 | 72 | AFFIDAVIT by Robart Kalina for Michael J. Vondette in support of [71-1] motion for a Hearing on audibilty of the tape recordings, [71-2] motion suppression of the tape recordings (Branciforte, Ralph) (Entered: 05/28/1999) |
| 05/26/1999 | 73 | MOTION by Michael J. Vondette to strike certain portions of the Indictment referring to the Defendant as "Glenn Titus," "M.J. Vondette," "Mike," "Big Guy," "Guy" and "Steve," as surplusage (Branciforte, Ralph) (Entered: 05/28/1999) |
| 05/26/1999 | 74 | AFFIDAVIT by Robert Kalina for Michael J. Vondette in support of [73-1] motion to strike certain portions of the Indictment referring to the Defendant as "Glenn Titus," "M.J. Vondette," "Mike," "Big Guy," "Guy" and "Steve," as surplusage (Branciforte, Ralph) (Entered: 05/28/1999) |
| 05/26/1999 | 75 | MOTION by Michael J. Vondette to dismiss (a) Count 1 of the Superseding Indictment; (b) Count 2 of the Superseding Indictment; (c) the turn over of the transcripts of all grand jury proceedings pertaining to the Original and Superseding Indictments herein; and (d) dismissal of the Initial and Superseding Indictments, with prejudice (Branciforte, Ralph) (Entered: 05/28/1999) |
| 05/26/1999 | 76 | AFFIDAVIT by Robert Kalina for Michael J. Vondette and incorporated Memorandum of Law in support of [75-1] motion to dismiss (a) Count 1 of the Superseding Indictment; (b) 2 of the Superseding Indictment; (c) the turn over of the transcripts of all grand jury proceedings pertaining to the Original and Superseding Indictments herein; and (d) dismissal of the Initial and Superseding Indictments, with prejudice (Branciforte, Ralph) (Entered: 05/28/1999) |
| 06/11/1999 | 77 | CALENDAR ENTRY as to Michael J. Vondette ; Case called before Judge Thomas C. Platt on date of 6/11/99 @ 11:00 AM for Criminal Cause For Motions (Defendant's motion to dismiss the Superseding Indictment or alternatively to preclude the testimony of cooperating witnesses for discovery, etc.). Only AUSA Burton Ryan present. Court Reporter/ESR Jennifer Maue. Motions adjourned to 6/25/99 @ 11:00 AM. Parties revised schedule: defendants motion extended from 5/7/99 to 5/21/99 and Governemtn's response 6/18/99. See letter dtd. 5/4/99 from Robert Kalina. (Branciforte, Ralph) (Entered: 06/14/1999) |
| 06/17/1999 | 78 | LETTER dated 6/14/99 from Michael Vondette to Court Clerk RE: Requesting a blank subpoena form. (Branciforte, Ralph) (Entered: 06/21/1999) |
| 06/18/1999 | 79 | LETTER dated 6/18/99 from Allen Herzfeld to Michael Vondette RE: The Court is in receipt of your letter dtd. 6/14/99. Per your request, I have enclosed subpoena foprms for use in a criminal case. This form can be used to subpoena persons to testify or to produce documents. Please refer to Rule 17 of the Criminal Rules for information regarding the issuance of a criminal subpoena. (Branciforte, Ralph) (Entered: 06/21/1999) |

| | | |
|---|---|---|
| 06/18/1999 | 80 | MEMORANDUM by USA as to Michael J. Vondette in opposition to [75-1] motion to dismiss (a) Count 1 of the Superseding Indictment; (b) Count 2 of the Superseding Indictment; (c) the turn over of the transcripts of all grand jury proceedings pertaining to the Original and Superseding Indictments herein; and (d) dismissal of the Initial and Superseding Indictments, with prejudice, [73-1] motion to strike certain portions of the Indictment referring to the Defendant as "Glenn Titus," "M.J. Vondette," "Mike," "Big Guy," "Guy" and "Steve," as surplusage, [71-1] motion for a Hearing on audibilty ofthe tape recordings, [71-2] motion suppression of the tape recordings, [69-1] motion for a Bill of Particulars, [67-1] motion for additional discovery and Brady material, [65-1] motion for reconsideration of the defendant's motion to dismiss the Indictment or preclude testimony pursuant to US v. Singleton (trial chronology annexed) (Branciforte, Ralph) (Entered: 06/22/1999) |
| 06/22/1999 | 84 | Letter MOTION by Michael J. Vondette to extend time to file reply papers and to reschedule argument (Branciforte, Ralph) (Entered: 06/24/1999) |
| 06/22/1999 | 84 | ENDORSED ORDER as to Michael J. Vondette granting [84-1] motion to extend time to file reply papers and to reschedule argument as to Michael J. Vondette (1), Reply to Response to Motion due on 7/16/99 , Motion hearing set for 7/23/99 @ 11:00 AM ( Signed by Judge Thomas C. Platt , on 6/22/99) (Branciforte, Ralph) (Entered: 06/24/1999) |
| 06/28/1999 | 85 | LETTER dated 6/28/99 from Thomas Carroll, Law Clerk to Robert Kalina RE: Enclosing Mr. Vondette's Motion and supporting papers submitted on 6/23/99. In the case of represented defendants, it is the policy of USDJ Platt and USMJ Orenstein to accept submissions by the attorney. (Branciforte, Ralph) (Entered: 06/29/1999) |
| 07/14/1999 | 86 | TRANSCRIPT filed in case as to Michael J. Vondette for dates of 11/17/99; Court Reporter/ESR: Joseph Barbella (O'Hara, Karen) (Entered: 07/14/1999) |
| 07/22/1999 | 88 | LETTER dated 7/22/99 from AUSA Burton Ryan to USDJ Platt RE: Requesting that Vondette's motion be denied in its entirety. (Branciforte, Ralph) (Entered: 07/26/1999) |
| 07/22/1999 | 89 | LETTER dated 7/22/99 from Robert Kalina to USDJ Platt RE: Requesting that the Government's letter dtd. 7/22/99 be disregarded. In the event the court does consider its letter, I submit this reply. (copy of DEA6 dtd. 1/10/97, turned over to the Kulik defendants by the govt. during discovery, annexed) (Branciforte, Ralph) (Entered: 07/26/1999) |
| 07/23/1999 | 87 | CALENDAR ENTRY as to Michael J. Vondette ; Case called before Judge Thomas C. Platt on date of 7/23/99 for Criminal Cause For Motion. Defendant Vondette present and in custody with retained counsel Robert Kalina. Govt: AUSA Burton Ryan and Tracey Salmon Smith. Court Reporter/ESR Ron Tolkin. Motions argued. Rulings: [75-1] motion to dismiss (a) Count 1 of the Superseding Indictment; (b) Count 2 of the Superseding Indictment; (c) the turn over of the transcripts of all grand jury proceedings pertaining to the Original and Superseding Indictments herein; and (d) dismissal of the Initial and Superseding Indictments, with prejudice taken under advisement as to Michael J. Vondette (1), [73-1] motion to strike |

| | | |
|---|---|---|
| | | certain portions of the Indictment referring to the Defendant as "Glenn Titus," "M.J. Vondette," "Mike," "Big Guy," "Guy" and "Steve," as surplusage taken under advisement as to Michael J. Vondette (1), [71-1] motion for a Hearing on audibilty ofthe tape recordings taken under advisement as to Michael J. Vondette (1), [71-2] motion suppression of the tape recordings taken under advisement as to Michael J. Vondette (1), [69-1] motion for a Bill of Particulars taken under advisement as to Michael J. Vondette (1), [67-1] motion for additional discovery and Brady material taken under advisement as to Michael J. Vondette (1), [65-1] motion for reconsideration of the defendant's motion to dismiss the Indictment or preclude testimony pursuant to US v. Singleton taken under advisement as to Michael J. Vondette (1). Court orders Government to turn over all discovery and bill of particulars to defense counsel by 8/25/99 including Claiforina material. Government to furnish court with the additional material discussed today (affidavits from agents) no later than 8/25/99 then court will consider entire motion including venue problem. AUSA Tracey Salmon Smith addresses criminal forfeiture and court orders the property in Lake Erwin, California, address given in court, released from its prior restraining order. Order to be submitted. Case adjourned to 9/3/99 @ 9:30 AM. (Branciforte, Ralph) (Entered: 07/23/1999) |
| 07/23/1999 | 90 | Exhibits to Michael J. Vondette's motions (Part I) (Branciforte, Ralph) (Entered: 07/28/1999) |
| 07/23/1999 | 91 | Exhibits to Michael J. Vondette's motions (Part II) (Branciforte, Ralph) (Entered: 07/28/1999) |
| 08/01/1999 | 92 | SUPPLEMENTAL RESTRAINING ORDER as to Michael J. Vondette RE: The Restraining Order dtd. 12/11/97, is hereby supplemental and amended in only one aspect, to wit: the ex parte Restraining Order of December 1997, is vacated solely as to the real property located at 2080 11th Lane, Lake Earwin, CA 92314, and as to no other asset or property named therein. The Restraining Order issued on 12/11/97 shall reamin in effect as to all other assets and real property decribed therein. Plaintiff US is directed to serve a copy of this Supplemantal Restraining Order upon all parties known to have a ownership, possessory, or other interest in the real property located at 2080 11th Lane, Lake Earwin, CA 92314. Plaintiff US shall forthwith release any Notice of Pendency filed in this action as to the real property located at 2080 11th Lane, Lake Earwin, CA 92314. ( Signed by Judge Thomas C. Platt , on 8/1/99) (Branciforte, Ralph) (Entered: 08/02/1999) |
| 08/10/1999 | 93 | NOTICE of Release Of Pendency by USA as to Michael J. Vondette RE: USA releases: 2078 11th Lane, Lake Erwin, CA 92314, Assessor's Parcel Number 0315-076-02, Big Bear Woodlands Lot 2, Block 11, San Bernardino County, held in the name of Michale J. Vondette. (Branciforte, Ralph) (Entered: 08/17/1999) |
| 09/01/1999 | 95 | Letter MOTION by USA as to Michael J. Vondette for the government to file its papers on venue on or before 9/10/99 (Branciforte, Ralph) (Entered: 09/07/1999) |
| 09/01/1999 | | ENDORSED ORDER as to Michael J. Vondette granting [95-1] motion for the government to file its papers on venue on or before 9/10/99 as to Michael |

Case 10-1151, Document 1, 03/25/2010, 21168, Page23 of 74

| | | |
|---|---|---|
| | | J. Vondette (1) ( Signed by Judge Thomas C. Platt , on 9/1/99) EOD# 95 CM (Branciforte, Ralph) (Entered: 09/07/1999) |
| 09/01/1999 | 96 | Letter MOTION by Michael J. Vondette to adjourn this case from 9/3/99 to 9/17/99 @ 9:30 AM (Branciforte, Ralph) (Entered: 09/07/1999) |
| 09/01/1999 | | ENDORSED ORDER as to Michael J. Vondette granting [96-1] motion to adjourn this case from 9/3/99 to 9/17/99 @ 9:30 as to Michael J. Vondette (1) ( Signed by Judge Thomas C. Platt , on 9/1/99) EOD# 96 CM (Branciforte, Ralph) (Entered: 09/07/1999) |
| 09/03/1999 | 94 | CALENDAR ENTRY as to Michael J. Vondette ; Case called before Judge Thomas C. Platt on date of 9/3/99 @ 9:30 AM for Criminal Cause For Conference. Only AUSA Stephen King in place of Burton Ryan. Court Reporter/ESR Jennifer Maue. Case adjourned to 9/17/99--Defense counsel in trial. (Branciforte, Ralph) (Entered: 09/07/1999) |
| 09/07/1999 | 97 | LETTER dated 9/7/99 from AUSA Burton Ryan to USDJ Platt RE: The government submits this letter in response to the Court's inquiry regarding the issue of venue in this case. Government submits that venue is appropriate in the EDNY. (affidavit of Edwin Holmes annexed) (Branciforte, Ralph) Modified on 09/23/1999 (Entered: 09/14/1999) |
| 09/15/1999 | 98 | ORDER as to Michael J. Vondette vacating the [92-1] 8/1/99 Supplemental Restraining Order. ( Signed by Judge Thomas C. Platt , on 9/15/99) (Branciforte, Ralph) (Entered: 09/17/1999) |
| 09/15/1999 | 99 | CORRECTED SUPPLEMENTAL RESTRAINING ORDER as to Michael J. Vondette. The Restraining order issued by this Court on 12/11/97, is hereby supplemented and amended in only one respect, to wit: the ex parte Restraining order of 12/11/97, is vacated solely as to the real property located as 2078 11th Lane, Lake Erwin, CA 92314, and as to no other asset or property named therein. The Restraining Order issued by this Court on 12/11/97, shall remain in effect as to all other assets and real property described therein. Plaintiff USA is directed to serve a copy of this Corrected Supplemental Restraining Order upon all parties known to have an ownership, possessory, or other interest in the real property located at 2078 11th Lane, Lake Erwin, CA 92314. Plaintiff USA shall forthwith release and Notice of Pendency filed in this action as to the real property located at 2078 11th Lane, Lake Erwin, CA 92314. ( Signed by Judge Thomas C. Platt , on 9/15/99) (Branciforte, Ralph) (Entered: 09/17/1999) |
| 09/15/1999 | 103 | LETTER dated 9/14/99 from AUSA Tracey Salmon Smith to USDJ Platt RE: Requesting the signature on these proposed orders with respect to the Forfeiture aspect of this case: (1) the Supplemental Restraining Order issued on 8/1/99 be vacated; (2) a Corrected Supplemental Restraining Order be issued. (Branciforte, Ralph) (Entered: 09/23/1999) |
| 09/16/1999 | 100 | LETTER dated 8/26/99 from Robert Kalina to USDJ Platt RE: Requesting that the 9/17/99 conference as to the government's affidavits relating to Defendant's motions to dismiss be adjourned to 10/8/99. (Branciforte, Ralph) (Entered: 09/17/1999) |
| | | |

Case 10-1151, Document 1, 03/25/2010, 21168, Page24 of 74

| | | |
|---|---|---|
| 09/16/1999 | 102 | LETTER dated 8/26/99 from Robert Kalina to USDJ Platt RE: Requesting that the 9/17/99 conference as to the government's affidavits relating to Defendant's motions to dismiss be adjourned to 10/8/99. (Branciforte, Ralph) (Entered: 09/23/1999) |
| 09/17/1999 | 101 | CALENDAR ENTRY as to Michael J. Vondette ; Case called before Judge Thomas C. Platt on date of 9/17/99 @ 9:30 AM for Criminal Cause For Conference (Defendant's motions). Only AUSA Edgardo Ramos present in place of Burton Ryan. Court Reporter/ESR Joe Barbella. Motion set for 10/8/99 @ 11:00 AM. (Branciforte, Ralph) (Entered: 09/17/1999) |
| 10/05/1999 | 104 | AFFIRMATION IN RESPONSE TO GOVERNMENT'S SUBMISSION ON THE ISSUE OF VENUE AND INCORPORATED MEMORANDUM OF LAW AND EXHIBITS by Michael J. Vondette Re: [75-1] motion to dismiss (a) Count 1 of the Superseding Indictment; (b) Count 2 of the Superseding Indictment; (c) the turn over of the transcripts of all grand jury proceedings pertaining to the Original and Superseding Indictments herein; and (d) dismissal of the Initial and Superseding Indictments, with prejudice (O'Hara, Karen) (Entered: 10/08/1999) |
| 10/08/1999 | | Status conference as to Michael J. Vondette held (O'Hara, Karen) (Entered: 10/12/1999) |
| 10/08/1999 | 105 | CALENDAR ENTRY as to Michael J. Vondette present with retained counsel Robert Kalina; Case called before Judge Thomas C. Platt on date of 10/8/99 for Criminal conference (deft's motion to dismiss the indictment or to preclude testimony) Case called. Counsel for both sides and defendant present. Motion hearing adjourned to 11/5/99 at 2:00 pm. Court Reporter Ron Tolkin (O'Hara, Karen) (Entered: 10/12/1999) |
| 10/18/1999 | 106 | AFFIRMATION by Robert Kalina as to Michael J. Vondette Re:in response to Government's submission on the issue of venue and incorporated memorandum of law and exhibits [75-1] motion to dismiss (O'Hara, Karen) (Entered: 10/19/1999) |
| 10/20/1999 | 107 | LETTER dated 10/15/99 from Burton Ryan to Judge Platt RE: In response to the defendant's request that a pre-trial hearing be held to challenge the credibility of government witnesses concerning whether venue to try the defendant exists in the Eastern District of NY. (O'Hara, Karen) (Entered: 10/20/1999) |
| 10/20/1999 | 108 | LETTER dated 10/19/99 from Burton Ryan to Judge Platt re: The government respectfully submits this addendum to our letter of 10/15/99 in response to the defendant's request to dismiss the indictment. (O'Hara, Karen) (Entered: 10/22/1999) |
| 10/21/1999 | 109 | MOTION by Michael J. Vondette for Disclosure of Grand Jury Transcripts (O'Hara, Karen) (Entered: 11/08/1999) |
| 10/21/1999 | 110 | MOTION by Michael J. Vondette to compel disclosure of the Grand Jury Concurrence forms (O'Hara, Karen) (Entered: 11/08/1999) |
| 10/21/1999 | 111 | MOTION by Michael J. Vondette to compel production of the minutes of the |

| | | |
|---|---|---|
| | | grand jury proceedings, transcripts of evidence adduced before the grand jury, and copies of any exhibits and/or evidentiary items (O'Hara, Karen) (Entered: 11/08/1999) |
| 10/21/1999 | 112 | MOTION by Michael J. Vondette to compel the Government to affirm or deny the use of summaries of testimony or documents before the Grand Jury (O'Hara, Karen) (Entered: 11/08/1999) |
| 10/21/1999 | 113 | MOTION by Michael J. Vondette to compel disclosure of unauthorized persons appearing before the Grand Jury (O'Hara, Karen) (Entered: 11/08/1999) |
| 10/21/1999 | 114 | MOTION by Michael J. Vondette for Disclosure of Grand Juror's Attendance Records and Record of Grand Jury Concurrence vote on the Indictments (O'Hara, Karen) (Entered: 11/08/1999) |
| 10/21/1999 | 115 | MOTION by Michael J. Vondette for pre-trial hearing on the admissibility of co-conspirator's statements (O'Hara, Karen) (Entered: 11/08/1999) |
| 10/21/1999 | 116 | MOTION by Michael J. Vondette for pre-trial evidentiary hearing to determine existence of conspiracy (O'Hara, Karen) (Entered: 11/08/1999) |
| 10/27/1999 | 117 | LETTER dated 10/26/99 from Robert Kalina to Clerk Enclosed please find Defendant Vondette's motions. Mr. Vondette forwarded these motions on a pro-forma basis. I have read these motions and believe all are meritorious. Accordingly, adopting Mr. Vondette's submissions, I am filing these motions with my notice of motion and my affirmation so that the issues raised therein will be fully and fairly litigated before this Court. (O'Hara, Karen) (Entered: 11/09/1999) |
| 10/27/1999 | 118 | MOTION by Michael J. Vondette for a pre-trial evidentiary hearing to determine the existence of a conspiracy (O'Hara, Karen) (Entered: 11/09/1999) |
| 10/27/1999 | 119 | AFFIDAVIT of Robert Kalina as to Michael J. Vondette Re: [118-1] motion for a pre-trial evidentiary hearing to determine the existence of a conspiracy (O'Hara, Karen) (Entered: 11/09/1999) |
| 10/27/1999 | 120 | MOTION by Michael J. Vondette to dismiss the entire indictment for vindictive prosecution or in the alternative order an evidentiary hearing (O'Hara, Karen) (Entered: 11/09/1999) |
| 10/27/1999 | 121 | MEMORANDUM by Michael J. Vondette in support of [120-1] motion to dismiss the entire indictment for vindictive prosecution or in the alternative order an evidentiary hearing (O'Hara, Karen) (Entered: 11/09/1999) |
| 11/04/1999 | 122 | LETTER dated 11/3/99 from Robert Kalina to Clerk Re: Please find original letter response, annexed exhibits and certification of service of the defendant in the above captioned case for immediate submission to the Honorable Thomas Platt. (O'Hara, Karen) (Entered: 11/09/1999) |
| 11/04/1999 | 123 | LETTER dated 11/3/99 from Robert Kalina to Judge Platt re: The parties will appear before you at 2:00 pm this Friday 11/5/99 for oral argument on the defendant's motions. I wish to set the reocrd straight on certain issues raised |

Case 10-1151, Document 1, 03/25/2010, 21168, Page26 of 74

| | | |
|---|---|---|
| | | by the Government at our last appearance before you on 10/8/99. (O'Hara, Karen) (Entered: 11/09/1999) |
| 11/05/1999 | | Status conference as to Michael J. Vondette held (O'Hara, Karen) (Entered: 12/03/1999) |
| 11/05/1999 | 126 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Judge Thomas C. Platt on date of 11/5/99 for Criminal cause for conference (defendant's motion to dismiss the superseding indictment or alternatively to preclude the testimony of cooperating witnesses, for discovery) Defendant and retained counsel Robert Kalina present. AUSA Burton Ryan present. Court Reporter/ESR Paul Case adjourned to 12/3/99 at 9:30 a.m. Lombardi (O'Hara, Karen) (Entered: 12/03/1999) |
| 11/19/1999 | 124 | MEMORANDUM by USA as to Michael J. Vondette in opposition to the defendant's pro se motions [75-1] motion to dismiss (a) Count 1 of the Superseding Indictment; (b) Count 2 of the Superseding Indictment; (c) the turn over of the transcripts of all grand jury proceedings pertaining to the Original and Superseding Indictments herein; and (d) dismissal of the Initial and Superseding Indictments, with prejudice, [73-1] motion to strike certain portions of the Indictment referring to the Defendant as "Glenn Titus," "M.J. Vondette," "Mike," "Big Guy," "Guy" and "Steve," as surplusage, [71-1] motion for a Hearing on audibilty ofthe tape recordings, [71-2] motion suppression of the tape recordings, [69-1] motion for a Bill of Particulars, [67-1] motion for additional discovery and Brady material, [65-1] motion for reconsideration of the defendant's motion to dismiss the Indictment or preclude testimony pursuant to US v. Singleton (O'Hara, Karen) (Entered: 11/29/1999) |
| 11/22/1999 | 125 | LETTER dated 11/19/99 from Burton Ryan to Judge Platt re: in response to the defendant's pro se applications under the Freedom of Information Act to the Executive office of the US Department of Justice seeking any and all documents mentioning him. (O'Hara, Karen) (Entered: 12/02/1999) |
| 12/03/1999 | | Status conference as to Michael J. Vondette held (O'Hara, Karen) (Entered: 12/16/1999) |
| 12/03/1999 | 128 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Judge Thomas C. Platt on date of 12/3/99 for Criminal cause for conference (dft's motion to dismiss the superseding indictment or alternately to preclude the testimony of cooperating witnesses, for discovery) Only AUSA Burton Ryan present. Court Reporter/ESR Jennifer Maue, Set status conference for 11:00 12/17/99 for Michael J. Vondette before Judge Thomas C. Platt (O'Hara, Karen) (Entered: 12/16/1999) |
| 12/10/1999 | 127 | TRANSCRIPT filed in case as to Michael J. Vondette for dates of 10/8/99; Court Reporter/ESR: Ronald Tolkin (O'Hara, Karen) (Entered: 12/10/1999) |
| 12/17/1999 | | Status conference as to Michael J. Vondette held (O'Hara, Karen) (Entered: 12/20/1999) |
| 12/17/1999 | 129 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Judge Thomas C. Platt on date of 12/17/99 for Criminal Conference (Defendant's |

Case 10-1151, Document 1, 03/25/2010, 21168, Page27 of 74

| | | |
|---|---|---|
| | | motion to dismiss the superseding indictment of alternatively to preclude the testimony of cooperating witnesses, for disc. etc.) Case called. Defendant present with retained counsel Robert Kalina. AUSA: Burton Ryan. Court Reporter/ESR Paul Lombardi. Case previously deemed complex. Waivers previously signed and on file. Defendants reply papers are due on 12/31/99. Motion hearing set for 1/2/00 at 2:00 pm (O'Hara, Karen) (Entered: 12/20/1999) |
| 12/20/1999 | 131 | NOTICE OF APPEAL of Conditions of Release by Michael J. Vondette as to Michael J. Vondette. Notice of Appeal, certified copy of the document being appealed and a certified copy of the docket sheet sent to the USCA appealing the [50-1] Calendar Entry. (Defendant filed a Motion Information Form and Appellant's Brief with the USDC. These papers should have been filed directly with the USCA and therefore have been forarded to the USCA with the enclose NOA).Service made by Clerk. No fee paid. (Coleman, Laurie) Modified on 12/22/1999 (Entered: 12/22/1999) |
| 12/22/1999 | 130 | LETTER dated 12/16/99 from Michael Vondette, pro se to Clerk of the Court re: papers filed including, NOA, Motion for information (filed as part of the NOA), Appeal Brief for Defendant (should have been filed with the USCA, forwarded it to them with the NOA), Order denying defendant's motion in the USDC (copy was not included w/ paperwork from defendant), Certificate of Service and this enclosed letter. (Coleman, Laurie) (Entered: 12/22/1999) |
| 12/22/1999 | | Certified copy of docket sheet sent to USCA re: [131-1] appeal. (Coleman, Laurie) (Entered: 12/22/1999) |
| 12/22/1999 | | Certified and transmitted designation of the index to the record on appeal to U.S. Court of Appeals: including original and three copies of the designation of the index to the record on appeal, certified copy of the docket sheet and the clerk's certificate re: Michael J. Vondette [131-1]. Acknowledgment requested. (Coleman, Laurie) Modified on 01/03/2000 (Entered: 12/22/1999) |
| 01/04/2000 | 132 | NOTICE OF INTERLOCUTORY APPEAL by Michael J. Vondette. He is appealing from the indictment that is "jurisdictionally defective", as premised on the U.S. Constitution's structural separation of powers and for omissions of essential elements of the offenses charged, and thus is w/o standing and lacks the necessary and required subject matter jurisdiction. Copy of the notice of appeal and certified copy of the docket sheet sent to USCA appealing the indictment. No fee paid. USCA notified. Service made by Clerk. Copy of T1080 form filed with the NOA forwarded to the USCA. (Coleman, Laurie) (Entered: 01/12/2000) |
| 01/06/2000 | | Written request by Eddie Andino, USCA for the USDC to transmit the original record to them re: Michael J. Vondette [131-1] appeal by 1/14/00. At the present time there are multiple pending motions and the file is required in Chambers. As per the 1/6/00 phone conversation w/ E. Andino the original record will be transmitted as soon as it is returned to the Clerk's Office. Acknowledgment of request returned to USCA. (Coleman, Laurie) Modified on 01/06/2000 (Entered: 01/06/2000) |
| 01/12/2000 | | Certified copy of docket sheet sent to USCA sent to USCA appealing |

| | | |
|---|---|---|
| | | indictment as to Michael Vondette. (Coleman, Laurie) (Entered: 01/12/2000) |
| 01/12/2000 | | Certified and transmitted designation of the index to the record on appeal to U.S. Court of Appeals as to Michael J. Vondette: including original and three copies of the designation of the index to the record on appeal, certified copy of the docket sheet and the clerk's certificate forwarded. Acknowledgment requested. (Coleman, Laurie) (Entered: 01/12/2000) |
| 01/12/2000 | 133 | MOTION by Michael J. Vondette to proceed in forma pauperis (O'Hara, Karen) (Entered: 01/13/2000) |
| 01/12/2000 | 134 | AFFIDAVIT by Michael J. Vondette Re: [133-1] motion to proceed in forma pauperis (O'Hara, Karen) (Entered: 01/13/2000) |
| 01/24/2000 | 135 | Acknowledgment from USCA received as to the receipt of the designation of the index to the record on appeal as to Michael J. Vondette. USCA#99/1776 (Jafer, Halide) (Entered: 01/24/2000) |
| 02/03/2000 | 136 | TRANSCRIPT filed in case as to Michael J. Vondette for dates of 1/21/00; Court Reporter/ESR: Patricia Guarino - Tankoos Reporting Co. (O'Hara, Karen) (Entered: 02/03/2000) |
| 02/14/2000 | 137 | Faxed copy of LETTER dated 2/14/00 from Robert I. Kalina to Judge Platt RE: I am seeking an adjournment of the conference currently scheduled for 2/25/00 @ 2:00 pm to 3/17/00 @ 2:00 pm. (fe) (Entered: 02/17/2000) |
| 02/14/2000 | 138 | LETTER dated 2/9/00 from Michael Vondette to Judge Platt re: motion to supress audio tapes filed on 11/1/99 which does not appear on my docket sheet. (Coleman, Laurie) (Entered: 02/18/2000) |
| 02/14/2000 | 139 | Letter MOTION by Michael J. Vondette to compel the Bureau of Prisons to begin medical treatment for my liver infection Requesting that a forensic psychologist evaluate the governments questionable cooperating witness. (Coleman, Laurie) (Entered: 02/18/2000) |
| 02/14/2000 | 140 | USCA Scheduling Order: as to Michael J. Vondette. Appeal record due by 3/29/00. USCA Number 99-1776. Appellant's brief due 3/29/00. Appellee's brief due on or before 4/28/00, except that a response to a brief filed pursuant to Anders v. California, shall be served and filed in lieu of a brief by not later than 4/12/00. The argument may be heard no earlier than 6/12/00 except that an appeal in which an Anders brief has been filed shall be ready to be heard immediately following the receipt of the response of the appellee. (Coleman, Laurie) (Entered: 02/23/2000) |
| 03/01/2000 | | Certified and transmitted designation of the index to the record on appeal to U.S. Court of Appeals: original and three copies fo the designation of the index to the record on appeal, certified copy of the docket sheet and the clerk's certificate re: Michael J. Vondette [132-1] appeal Acknowledgment requested. (Coleman, Laurie) (Entered: 03/01/2000) |
| 03/07/2000 | 152 | Letter MOTION by Michael J. Vondette for an Order requiring a psychiatric examination of the Government's principal witness Certificate of Service annexed. Received from Chambers for docketing 6/1/00. (Coleman, Laurie) (Entered: 06/01/2000) |

| 03/14/2000 | 142 | MEMORANDUM and ORDER as to Michael J. Vondette denying [65-1] motion for reconsideration of the defendant's motion to dismiss the Indictment or preclude testimony pursuant to US v. Singleton as to Michael J. Vondette (1) and denying deft's motion with regard to venue. Thus, the only outstanding motions are Vondette's in forma pauperis application and a motion for an order requiring a psychiatric examination of the govt's principal witness, both of which will be addressed at the 3/17/00 conference. (Signed by Thomas C. Platt, on 3/14/00) c/m (Mahon, Cinthia) (Entered: 04/05/2000) |
|------------|-----|---|
| 03/15/2000 | 141 | Acknowledgment from USCA received as to the designation of the index to the record on appeal re: Michael J. Vondette USCA #99-1776 (Coleman, Laurie) (Entered: 03/16/2000) |
| 03/16/2000 | 156 | MOTION by Michael J. Vondette to dismiss count four of the indictment ; Motion Hearing date of 2:00 5/22/00 for Michael J. Vondette [156-1] motion (O'Hara, Karen) (Entered: 06/12/2000) |
| 03/16/2000 | 157 | MEMORANDUM by Michael J. Vondette in support of [156-1] motion to dismiss count four of the indictment (O'Hara, Karen) (Entered: 06/12/2000) |
| 03/24/2000 | 176 | MOTION by Michael J. Vondette for leave to appeal from the judgment and order issued 3/14/00 pursuant to 28:1292 and Rule 5 of the FRAP This document is also entitled as a notice of appeal. (Mahon, Cinthia) (Entered: 06/21/2000) |
| 03/24/2000 | | NOTICE OF INTERLOCUTORY APPEAL by Michael J. Vondette re from the [142-1] memorandum and order issued 3/14/00. Copy of notice of appeal, certified copy of docket sheet and USCA cover memo forwarded to USCA. Document #176 construed as notice of appeal. (Mahon, Cinthia) (Entered: 06/21/2000) |
| 03/24/2000 | 177 | MOTION by Michael J. Vondette to proceed in forma pauperis for the purpose of filing a notice of appeal (Mahon, Cinthia) (Entered: 06/21/2000) |
| 03/24/2000 | 178 | PRISONER AUTHORIZATION filed by Michael J. Vondette (Mahon, Cinthia) (Entered: 06/21/2000) |
| 03/27/2000 | 153 | LETTER dated 3/20/00 from Michael Vondette to Judge Platt re: I have read your 3/14/00 Memorandum and Order, and am compelled to answer concerning some of the inadvertent errors within. See letter for further information. Received from Chambers for docketing 6/1/00. (Coleman, Laurie) (Entered: 06/01/2000) |
| 03/27/2000 | 179 | MOTION by Michael J. Vondette for leave to appeal from the judgment and order issued 3/14/00 pursuant to 28:1291, 28:1292 and Rule 5 of FRAP Document also entitled as a notice of appeal. (Mahon, Cinthia) (Entered: 06/21/2000) |
| 03/27/2000 | | NOTICE OF INTERLOCUTORY APPEAL by Michael J. Vondette re from the [142-1] judgment and order issued 3/14/00. Copy of notice of appeal, certified copy of the order issued 3/14/00, certified copy of the docket sheet and USCA cover memo forwarded to chambers. Copy of NOA forwarded to chambers. (Mahon, Cinthia) (Entered: 06/21/2000) |

| 04/03/2000 | 158 | AFFIDAVIT of Robert Kalina for Michael J. Vondette as to Michael J. Vondette's pro se [156-1] motion to dismiss count four of the indictment (O'Hara, Karen) (Entered: 06/12/2000) |
| 04/03/2000 | 159 | Notice of motion to dismiss count four of the indictment by Robert Kalina in support of Michael J. Vondette's pro se motion to dismiss (O'Hara, Karen) (Entered: 06/12/2000) |
| 04/03/2000 | 160 | MOTION by Michael J. Vondette to compel production of all exculpatory evidence ; Motion Hearing/Return date of 2:00 5/22/00 for Michael J. Vondette [160-1] motion (O'Hara, Karen) (Entered: 06/12/2000) |
| 04/03/2000 | 161 | MEMORANDUM by Michael J. Vondette in support of the [160-1] pro se motion to compel production of all exculpatory evidence (O'Hara, Karen) (Entered: 06/12/2000) |
| 04/03/2000 | 162 | Notice of motion filed by Robert Kalina in support of Michael J. Vondette's pro se motion for an order to expressly compel production of all exculpatory evidence. (O'Hara, Karen) (Entered: 06/12/2000) |
| 04/03/2000 | 163 | AFFIDAVIT by Robert Kalina as to Michael J. Vondette Re: in support of and adopting the pro se [160-1] motion to compel production of all exculpatory evidence (O'Hara, Karen) (Entered: 06/12/2000) |
| 04/03/2000 | 164 | MOTION by Michael J. Vondette to dismiss count two of the indictment ; Motion Hearing date of 2:00 5/22/00 for Michael J. Vondette pro se [164-1] motion (O'Hara, Karen) (Entered: 06/12/2000) |
| 04/03/2000 | 165 | MEMORANDUM by Michael J. Vondette in support of the pro se [164-1] motion to dismiss count two of the indictment (O'Hara, Karen) (Entered: 06/12/2000) |
| 04/03/2000 | 166 | Notice of motion by Robert Kalina as to Michael J. Vondette's pro se motion for entry of an order dismissing count two of the indictment. (O'Hara, Karen) (Entered: 06/12/2000) |
| 04/03/2000 | 167 | AFFIDAVIT of Robert Kalina as to Michael J. Vondette Re: in support of and incorporating the pro se [164-1] motion to dismiss count two of the indictment (O'Hara, Karen) (Entered: 06/12/2000) |
| 04/03/2000 | 168 | Notice of Motion by Robert Kalina as to Michael J. Vondette's pro se motion for entry of an order requiring a psychiatric examination of the Government's principal witnesses. (O'Hara, Karen) (Entered: 06/12/2000) |
| 04/03/2000 | 169 | AFFIDAVIT by Robert Kalina as to Michael J. Vondette Re: in support of and incoporating the pro se [152-1] motion for an Order requiring a psychiatric examination of the Government's principal witness (O'Hara, Karen) (Entered: 06/12/2000) |
| 04/03/2000 | 170 | Notice of Motion and Affidavit by Robert Kalina as to Michael J. Vondette in support of and incorporating Michael Vondette's pro se motion to suppress evidence obtained by wiretap or electronic devices. (O'Hara, Karen) (Entered: 06/12/2000) |

| | | |
|---|---|---|
| 04/07/2000 | 143 | CALENDAR ENTRY as to Michael J. Vondette ; Case called before Judge Thomas C. Platt on date of 4/7/00 at 11:00 a.m. for Criminal Conference. Court Reporter/ESR J. Barbella. Only AUSA Burton Ryan present. R set status conference for 11:00 5/19/00 for Michael J. Vondette before Judge Thomas C. Platt (Coleman, Laurie) (Entered: 04/12/2000) |
| 04/27/2000 | 144 | LETTER dated 4/24/00 from Michael Vondette to The Court re: Enclosed please find the following: Notice of a Motion and Motion for Consideration of the Defendant's Motion to Dismiss Count One of the Indictment; Aiffirmation of Service; This Court Letterl (Coleman, Laurie) (Entered: 05/03/2000) |
| 04/27/2000 | 145 | MOTION by Michael J. Vondette for reconsideration of the [142-1] Order Denying the Defendant's Motion to Dismiss Count One of the Indictment No Motion Hearing (Coleman, Laurie) (Entered: 05/03/2000) |
| 04/27/2000 | 146 | MEMORANDUM OF LAW, Points and Authorities In Support of the [145-1] Motion for reconsideration of the [142-1] Order Denying the Defendant's Motion to Dismiss Count One of the Indictment (Coleman, Laurie) (Entered: 05/03/2000) |
| 04/28/2000 | 171 | LETTER dated 4/27/00 from Burton Ryan to Judge Platt re: The government submits this letter-brief in response in opposition to five additional pro se pretrial motions filed by the defendant Michael Vondette and adopted by current counsel. These motions should be denied. (O'Hara, Karen) (Entered: 06/12/2000) |
| 05/11/2000 | 148 | TRANSCRIPT of Criminal Motions before Judge Platt filed in case as to Michael J. Vondette for dates of 7/23/00; Court Reporter/ESR: Ronald Tolkin (Coleman, Laurie) (Entered: 05/15/2000) |
| 05/15/2000 | 147 | TRANSCRIPT of Criminal Motions before Judge Platt filed in case as to Michael J. Vondette for dates of 7/23/00 at 11:00 a.m.; Court Reporter/ESR: Ronald Tolkin, R & R Reporting Services (Coleman, Laurie) (Entered: 05/15/2000) |
| 05/15/2000 | 172 | AFFIDAVIT by Michael J. Vondette Re: to clarify all of the following pending motions. (O'Hara, Karen) (Entered: 06/12/2000) |
| 05/19/2000 | 149 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Judge Thomas C. Platt on date of 5/19/00 at 2:00 p.m. for Criminal Conference Court Reporter J. Barbella Conference held Deft. Michael Vondette present in custody with retained counsel Robert Kalina Gov't: AUSA Burton Ryan Motions argued by defendant Defense counsel moves to withdraw as counsel set status conference for 2:00 5/22/00 for government argument before Judge Thomas C. Platt (Coleman, Laurie) (Entered: 05/24/2000) |
| 05/19/2000 | 175 | Court cases handed up to judge on the bench during motion argument by Michael J. Vondette (O'Hara, Karen) (Entered: 06/15/2000) |
| 05/22/2000 | 150 | Exhibit list by USA as to Michael J. Vondette (Coleman, Laurie) (Entered: 05/31/2000) |
| 05/22/2000 | | Motion hearing held as to Michael J. Vondette re: [145-1] motion for |

reconsideration of the [142-1] Order Denying the Defendant's Motion to Dismiss Count One of the Indictment, [164-1] motion to dismiss count two of the indictment, [160-1] motion to compel production of all exculpatory evidence, [156-1] motion to dismiss count four of the indictment, [152-1] motion for an Order requiring a psychiatric examination of the Government's principal witness, [133-1] motion to proceed in forma pauperis, [120-1] motion to dismiss the entire indictment for vindictive prosecution or in the alternative order an evidentiary hearing, [118-1] motion for a pre-trial evidentiary hearing to determine the existence of a conspiracy, [116-1] motion for pre-trial evidentiary hearing to determine existence of conspiracy, [115-1] motion for pre-trial hearing on the admissibility of co-conspirator's statements, [114-1] motion for Disclosure of Grand Juror's Attendance Records and Record of Grand Jury Concurrence vote on the Indictments, [113-1] motion to compel disclosure of unauthorized persons appearing before the Grand Jury, [112-1] motion to compel the Government to affirm or deny the use of summaries of testimony or documents before the Grand Jury, [111-1] motion to compel production of the minutes of the grand jury proceedings, transcripts of evidence adduced before the grand jury, and copies of any exhibits and/or evidentiary items, [110-1] motion to compel disclosure of the Grand Jury Concurrence forms, [109-1] motion for Disclosure of Grand Jury Transcripts, [96-1] motion to adjourn this case from 9/3/99 to 9/17/99 @ 9:30 AM, [95-1] motion for the government to file its papers on venue on or before 9/10/99, [84-1] motion to extend time to file reply papers and to reschedule argument, [75-1] motion to dismiss (a) Count 1 of the Superseding Indictment; (b) Count 2 of the Superseding Indictment; (c) the turn over of the transcripts of all grand jury proceedings pertaining to the Original and Superseding Indictments herein; and (d) dismissal of the Initial and Superseding Indictments, with prejudice, [73-1] motion to strike certain portions of the Indictment referring to the Defendant as "Glenn Titus," "M.J. Vondette," "Mike," "Big Guy," "Guy" and "Steve," as surplusage, [71-1] motion for a Hearing on audibilty ofthe tape recordings, [71-2] motion suppression of the tape recordings, [69-1] motion for a Bill of Particulars, [67-1] motion for additional discovery and Brady material, [65-1] motion for reconsideration of the defendant's motion to dismiss the Indictment or preclude testimony pursuant to US v. Singleton, [58-1] motion for Bill of Particulars, [56-1] motion for 404(b) material, [54-1] motion to dismiss Count 1 of the Superseding Indictment, [54-2] motion to dismiss Count 2 of the Superseding Indictment, [54-3] motion to dismiss the entire Superseding Indictment, [52-1] motion for discovery pursuant to law, [48-1] motion to dismiss the Superseding Indictment, [22-1] motion for disclosure of agreements between the Government and Government's witnesses, [20-1] motion for discovery under FRCrimP 16, [17-1] motion to dismiss the indictment, [17-2] motion to sever Count 4 of the Indictment and hold a separate trial on it, [17-3] motion a bill of particulars, [17-4] motion an order suppressing identification testimony, [17-5] motion an order prohibiting evidence about Mr. Vondette's prior convictions, [17-6] motion an order directing the government to provide pretrial notice all other crimes, wrongs or acts evidence the government intends to offer at trial and granting Mr. Vondette a pretrial hearing on the admissibility of such evidence, [17-7] motion an order directing the government and its agents to preserve rough

|  |  | notes and any other documents memorializing statements previously made by all prospective trial witnesses, [17-8] motion granting other such relief as law and justice requires (O'Hara, Karen) (Entered: 06/12/2000) |
|---|---|---|
| 05/22/2000 |  | Status conference as to Michael J. Vondette held (O'Hara, Karen) (Entered: 06/12/2000) |
| 05/22/2000 | 173 | CALENDAR ENTRY as to Michael J. Vondette, present in custody with retained counsel Robert Kalina; Case called before Judge Thomas C. Platt on date of 5/22/00 for Criminal motion. AUSA: Burton Ryan. Court Reporter/ESR J. Barbella. Government argument heard. Government moves to severe counts 3 and 4 to try these counts separately. the Court denying [145-1] motion for reconsideration of the [142-1] Order Denying the Defendant's Motion to Dismiss Count One of the Indictment , denying [164-1] motion to dismiss count two of the indictment , mooting [160-1] motion to compel production of all exculpatory evidence, denying [156-1] motion to dismiss count four of the indictment, denying [152-1] motion for an Order requiring a psychiatric examination of the Government's principal witness , denying [133-1] motion to proceed in forma pauperis as , granting [110-1] motion to compel disclosure of the Grand Jury Concurrence forms as to granting [109-1] motion for Disclosure of Grand Jury Transcripts denying [75-1] motion to dismiss (a) Count 1 of the Superseding Indictment; (b) Count 2 of the Superseding Indictment; (c) the turn over of the transcripts of all grand jury proceedings pertaining to the Original and Superseding Indictments herein; and (d) dismissal of the Initial and Superseding Indictments, with prejudice as to , denying [73-1] motion to strike certain portions of the Indictment referring to the Defendant as "Glenn Titus," "M.J. Vondette," "Mike", "Big Guy," "Guy" and "Steve," as surplusage as to Michael J. Vondette (1), denying [71-2] motion suppression of the tape recordings as to Michael J. Vondette (1), granting in part, denying in part [69-1] motion for a Bill of Particulars as , denying [67-1] motion for additional discovery and Brady material Set status conference for 9:30 5/24/00 for Michael J. Vondette before Judge Thomas C. Platt . See calendar or the transcript for a more detailed description of all the decisions of all motions presented by defendant. (O'Hara, Karen) (Entered: 06/12/2000) |
| 05/26/2000 | 174 | LETTER dated 5/25/00 from Patricia Grassick to Robert Kalina re: As per the order of the Honorable Judge Platt please find copies of the toll records relative to defendant. These copies have been Bates-stamped Numbers 000001-001982. (O'Hara, Karen) (Entered: 06/12/2000) |
| 05/31/2000 | 151 | TRANSCRIPT of Conference filed before Judge Platt on 5/22/00 at 2:00 p.m. as to Michael J. Vondette. Court Reporter: Joseph Barbella. (Coleman, Laurie) (Entered: 05/31/2000) |
| 06/06/2000 | 154 | LETTER dated 4/10/00 from Michael Vondette to Judge Platt re: The motion by my counsel to withdraw from this case. (O'Hara, Karen) (Entered: 06/09/2000) |
| 06/08/2000 |  | SEALED DOCUMENT (O'Hara, Karen) (Entered: 06/08/2000) |
| 06/09/2000 |  | Status conference as to Michael J. Vondette resetting before Judge Thomas C. |

| | | |
|---|---|---|
| | | Platt (O'Hara, Karen) (Entered: 06/12/2000) |
| 06/09/2000 | 155 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Judge Thomas C. Platt on date of 6/9/00 for Criminal conference. AUSA: Stephen King. Court Reporter: P. Auerbach, Reset status conference for 9:30 6/23/00 for Michael J. Vondette before Judge Thomas C. Platt (O'Hara, Karen) (Entered: 06/12/2000) |
| 06/19/2000 | 180 | NOTICE OF INTERLOCUTORY APPEAL by Michael J. Vondette re: from the judgment entered in this action on 5/19/00 (calendar entry) and 5/22/00 (calendar entry), wherein Judge Platt denied the deft's motion to dismiss due to "collateral estoppel". Copy of notice of appeal, certified copy of calendars, certified copy of docket sheet and USCA cover memo forwarded to USCA. Copy of NOA forwarded to chambers. (Mahon, Cinthia) (Entered: 06/21/2000) |
| 06/23/2000 | 181 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Judge Thomas C. Platt on date of 6/23/00 for Criminal conference. Court Reporter: Ron Tolkin. Reset status conference for 9:30 6/30/00 for Michael J. Vondette before Judge Thomas C. Platt (O'Hara, Karen) (Entered: 06/23/2000) |
| 06/23/2000 | 182 | FINANCIAL RECEIPT for payment of the U.S. Court of Appeals docket fee on 6/23/00 as evidenced by our receipt # 52191 in the amount of $105.00 by Robert Kalina on behalf of Michael J. Vondette. Copy of receipt and certified copy of docket sheet forwarded to USCA. (Mahon, Cinthia) (Entered: 06/27/2000) |
| 06/27/2000 | 216 | AFFIRMATION & INCORPORATED MEMORANDUM OF LAW of Robert Kalina on behalf of Michael J. Vondette in support of instant motion to withdraw as counsel for deft Vondette. (fe) (Entered: 11/02/2000) |
| 06/27/2000 | 243 | LETTER dated 6/23/00 from Robert I. Kalina to Clerk of the Court RE: Enclosing a supplement to my motion to be relieved as counsel for deft Vondette, together with an ethics opinion submission from Gerald Labush for immediate submission to Judge Platt. (fe) (Entered: 01/08/2001) |
| 06/27/2000 | 253 | LETTER dated 6/26/00 from Gerald M. Labush to Robert I. Kalina RE: Your ability to zealously & competently represent Mr. Vondette has been fatally compromised by his assertions, baseless though they may be. If you continue as counsel you will undoubtedly find that you will be a witness in any collateral proceeding arising from these matters. (fe) (Entered: 02/01/2001) |
| 06/30/2000 | | Status conference as to Michael J. Vondette held (O'Hara, Karen) (Entered: 07/07/2000) |
| 06/30/2000 | 183 | CALENDAR ENTRY as to Michael J. Vondette present with counsel Robert Kalina; Case called before Judge Thomas C. Platt on date of 6/30/00 for Criminal conference. AUSA Burton Ryan. Court Reporter J. Barbella. Mr. Kalina will remain as deft's counsel until new counsel is appointed. Set status conference for 9:30 7/21/00 for Michael J. Vondette before Judge Thomas C. Platt (O'Hara, Karen) (Entered: 07/07/2000) |
| 07/06/2000 | 184 | MOTION by Michael J. Vondette to extend time to appeal the denial of dft's |

Case 10-1151, Document 1, 03/25/2010, 21168, Page35 of 74

| | | |
|---|---|---|
| | | motion to dismiss the indictment. [176-1] (this document filed as "notice of appeal and motion for extension of time") Forwarded to chambers with docket sheet. (Valle, Christine) (Entered: 07/12/2000) |
| 07/20/2000 | 189 | USCA Mandate on Interlocutory Appeal as to Michael J. Vondette re: the movant having failed to submit a corrected petition for leave to appeal on or before 4/14/00, that the defective petition for leave to appeal is stricken, and the above captioned case is dismissed. Copy of mandate forwarded to chambers. Ack mailed. (Mahon, Cinthia) (Entered: 07/24/2000) |
| 07/20/2000 | | Status conference as to Michael J. Vondette held (O'Hara, Karen) (Entered: 08/07/2000) |
| 07/20/2000 | 192 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Judge Thomas C. Platt on date of 7/20/00 for Criminal conference. AUSA Burton Ryan. Court Reporter: J. Barbella. Jeremy Kalina present in place of his father. Attorney Joel Weiss present as per the request of the court. The court appoints Mr. Weiss to be an advisor for Mr. Vondette. Mr Vondette's motions wil be heard by the court. The govt. must respond to the motions by 7/27/00. Trial date set for 10/2/00 at 9:30 a.m. (O'Hara, Karen) (Entered: 08/07/2000) |
| 07/21/2000 | 185 | AFFIDAVIT by Michael J. Vondette in support of the defendant's contention to retain his counsel of choice. (O'Hara, Karen) (Entered: 07/21/2000) |
| 07/21/2000 | 186 | AFFIDAVIT by Michael J. Vondette in response to and requests and motions pertaining to evidence, hearings, severance, priors and assistance of counsel. (O'Hara, Karen) (Entered: 07/21/2000) |
| 07/21/2000 | 187 | AFFIDAVIT by Michael J. Vondette in reply to court's assistance of counsel position, and in support of and re-affirmation of defendant's requests and motions pertaining to evidence, hearings, severance, priors, dismissals, et al. (O'Hara, Karen) (Entered: 07/21/2000) |
| 07/21/2000 | 188 | MOTION by Michael J. Vondette to dismiss both the origianl and superseding indictment pursuant to the Speedy trial act, the fifth and sicth amendments to the United States Constitution, the FRCrimP 48(b), 50(b) and or 16(h) and the speedy trial plan governing the EDNY. Memorandum of law annexed. (O'Hara, Karen) (Entered: 07/21/2000) |
| 07/28/2000 | 190 | LETTER dated 7/27/00 from Burton Ryan to Judge Platt re: In opposition to Michael Vondette's current pro se pretrial motion to dismiss the indictment for lack of speedy trial. (O'Hara, Karen) (Entered: 08/01/2000) |
| 07/28/2000 | 191 | Brief and appendix for the United States as to Michael J. Vondette USCA #99-1776 (O'Hara, Karen) (Entered: 08/01/2000) |
| 08/07/2000 | 193 | CJA 24 as to Michael J. Vondette Authorization to Pay J. Barbella $ 347.25 for Transcript Voucher # 000728000013 ( Signed by Judge Thomas C. Platt , dated 7/28/00) (O'Hara, Karen) (Entered: 08/07/2000) |
| 08/08/2000 | 194 | AFFIDAVIT by Michael J. Vondette as to Michael J. Vondette Re: [188-1] motion to dismiss both the origianl and superseding indictment pursuant to the Speedy trial act, the fifth and sicth amendments to the United States Constitution, the FRCrimP 48(b), 50(b) and or 16(h) and the speedy trial plan |

| | | governing the EDNY. (O'Hara, Karen) (Entered: 08/08/2000) |
|---|---|---|
| 08/22/2000 | 195 | USCA Mandate on Interlocutory Appeal (certified copy) as to Michael J. Vondette re: [176-1] appeal. The defendant moves for leave to appeal an order of the district court. This court does not have jurisdiction to hear this appeal because the district court has not issued certification under 28:1292. This motion is DENIED. Copy of Mandate forwarded to Chambers. (Coleman, Laurie) (Entered: 08/25/2000) |
| 08/22/2000 | 196 | USCA Mandate on Interlocutory Appeal (certified copy) as to Michael J. Vondette re: [179-1] appeal. The defendant moves for leave to appeal an order of the district court. This Court does not have jurisdiction to hear this appeal because the district court has not issued certification under 28:1292. This motion is DENIED. Copy of Mandate forwarded to Chambers for review. (Coleman, Laurie) (Entered: 08/25/2000) |
| 08/22/2000 | | MANDATE OF USCA (certified copy) as to Michael J. Vondette Re: [180-1] appeal. The defendant moves for leave to appeal an order of the district court. This Court does not have jurisdiction to hear this appeal because the district court has not issued certification under 28:1292. This motion is DENIED. Copy of Mandate forwarded to Chambers for review. (Coleman, Laurie) (Entered: 08/25/2000) |
| 08/22/2000 | 197 | USCA Mandate on Interlocutory Appeal as to Michael J. Vondette re: [180-1] appeal. The defendant moves for leave to appeal an order of the district court. This court does not have jurisdiction to hear this appeal because the district court has not issued certification under 28:1292. It is ordered that this motion is denied. Copy of Mandate forwarded to Chambers for review. (Coleman, Laurie) (Entered: 08/31/2000) |
| 09/08/2000 | 203 | LETTER dated 8/28/00 from Michael Vondette to Judge Platt RE: This letter is in reply in response to the govt's letter brief of 7/27/00, pertaining to the defense motion at bar to dismiss the indictment(s) for violation of the Speedy Trial Act & the 6th Amendment's guarantee of a Speedy Trial & requests this court to notice & affirm other issues within the instant case. (fe) (Entered: 10/02/2000) |
| 09/08/2000 | 204 | LETTER dated 8/28/00 from Michael Vondette to Burton Ryan RE: Submitting the following thorough, yet not-exhastive list of what I claim & assert is rule 16 discovery. This list is being provided to help the gov't to finally fullfill its Brady & Rule 16 requirements, in the good faith effort to resolve this ongoing violation. (fe) (Entered: 10/02/2000) |
| 09/13/2000 | 198 | TRANSCRIPT OF CONFERENCE befored Judge Platt filed in case as to Michael J. Vondette for dates of 7/20/00 @ 9:30 am; C/R: Joseph Barbella (fe) (Entered: 09/13/2000) |
| 09/20/2000 | 199 | MEMORANDUM & ORDER as to Michael J. Vondette denying [188-1] motion to dismiss both the origianl and superseding indictment pursuant to the Speedy trial act, the fifth and sixth amendments to the United States Constitution, the FRCrimP 48(b), 50(b) and or 16(h) and the speedy trial plan governing the EDNY. as to Michael J. Vondette (1). The Court has examined deft's remaining arguments & found them without merit. (Signed by Judge |

Case 10-1151, Document 1, 03/25/2010, 21168, Page37 of 74

| | | |
|---|---|---|
| | | Thomas C. Platt, on 9/20/00) c/m (fe) (Entered: 09/25/2000) |
| 09/20/2000 | 201 | ORDER as to Michael J. Vondette - ORDERED that Joel Weiss be appointed under the Criminal Justice Act to advise deft Vondette, pro-se deft, from the date of this order. (Signed by Judge Thomas C. Platt, on 9/20/00) c/m (fe) (Entered: 09/29/2000) |
| 09/21/2000 | 205 | PETITION by Michael J. Vondette for Writ of Habeas Corpus ad in case (fe) (Entered: 10/02/2000) |
| 09/21/2000 | 206 | NOTICE OF INTERLOCUTORY APPEAL by Michael J. Vondette re: [5-1] order. Copy of Notice of Appeal, certified copy of order appointing CJA counsel and cetified copy of docket sheet forwarded to USCA. No fee paid. IFP pending. (Coleman, Laurie) Modified on 10/02/2000 (Entered: 10/02/2000) |
| 09/21/2000 | 207 | MOTION by Michael J. Vondette to proceed in forma pauperis (Coleman, Laurie) (Entered: 10/02/2000) |
| 09/22/2000 | 202 | CJA 20 as to Michael J. Vondette : Appointment of Attorney Joel R. Weiss ( Signed by Judge Thomas C. Platt , Dated 9/22/00) (fe) (Entered: 09/29/2000) |
| 09/26/2000 | 200 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Judge Thomas C. Platt on date of 9/26/00 @ 9:30 am for CR Cause for Conference. Deft Vondette present in custody with retained counsel Joel Weiss. Gov't: Burton Ryan. C/R: Joe Barbella. set status conference for 1:30 10/5/00 for Michael J. Vondette before Judge Thomas C. Platt (fe) (Entered: 09/29/2000) |
| 10/05/2000 | | Status conference as to Michael J. Vondette held (fe) (Entered: 10/10/2000) |
| 10/05/2000 | 208 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Judge Thomas C. Platt on date of 10/5/00 @ 1:30 pm for CR Cause for Status Conference. Deft Vondette present in custody with CJA counsel Joel Weiss. Gov't: Burton Ryan. C/R: Perry Auerbach. Conference held. set status conference for 9:30 10/11/00 for Michael J. Vondette before Judge Thomas C. Platt (fe) (Entered: 10/10/2000) |
| 10/05/2000 | | ENDORSED ORDER as to Michael J. Vondette granting [207-1] motion to proceed in forma pauperis as to Michael J. Vondette (1) (Signed by Judge Thomas C. Platt, on 10/5/00) c/m (fe) (Entered: 10/11/2000) |
| 10/11/2000 | 209 | Certified and transmitted certified copy of the docket sheet and certified copy of Order granting IFP to the U.S. Court of Appeals. Certified copy of order appointing CJA counsel previously forwarded to the USCA with the [206-1] appeal. (Coleman, Laurie) Modified on 10/11/2000 (Entered: 10/11/2000) |
| 10/11/2000 | | Status conference as to Michael J. Vondette held (fe) (Entered: 10/12/2000) |
| 10/11/2000 | 210 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Judge Thomas C. Platt on date of 10/11/00 @ 9:30 am for CR Cause for Status Conference. Deft Vondette present with CJA counsel Joel Weiss. Gov't: Burton Ryan. C/R: Jennifer Maue. Conference held. set status conference for 9:30 10/26/00 Michael J. Vondette before Judge Thomas C. Platt (fe) |

| | | |
|---|---|---|
| | | (Entered: 10/12/2000) |
| 10/17/2000 | 212 | AFFIDAVIT of Michael J. Vondette in support of deft's request for substitute Judge to hear & rule on the pending habeas corpus petition. (fe) (Entered: 10/20/2000) |
| 10/18/2000 | 211 | Motion to recall and amend mandates is hereby ordered that the motion be and it hereby is denied. (certified copy) (Zinger, Denise) (Entered: 10/19/2000) |
| 10/18/2000 | 213 | MEMORANDUM ORDER as to Michael J. Vondette, for appointment of counsel, Ron Dwyer, under the Criminal Justice Act to provide "investigative services" for the deft (Signed by Judge Thomas C. Platt, on 10/21/00) c/m (fe) (Entered: 10/30/2000) |
| 10/19/2000 | | SEALED DOCUMENT as to Michael J. Vondette placed in vault. (fe) (Entered: 10/20/2000) |
| 10/26/2000 | 214 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Judge Thomas C. Platt on date of 10/26/00 @ 9:30 am for CR Cause for Conference. Deft Vondette present in custody with CJA counsel Joel Weiss. Gov't: Burton Ryan present. C/R: Mary Ann Steiger. Deft's motion discussed. Superseding indictment to be filed. set status conference for 9:30 11/8/00 for Michael J. Vondette before Judge Thomas C. Platt (fe) (Entered: 10/31/2000) |
| 10/26/2000 | | Status conference as to Michael J. Vondette held (fe) (Entered: 10/31/2000) |
| 10/26/2000 | 237 | LETTER dated 10/23/00 from Michael Vondette to Lee H. Kramer RE: I am submitting & serving this subpoena. (fe) (Entered: 12/14/2000) |
| 10/27/2000 | 215 | Copy of LETTER dated 10/26/00 from Joel R. Weiss to Burton Ryan RE: writing to advance & amplify one of the deft's specific discovery requests: the expeditious disclosure of copies of all gov't tape recordings made in connection with the investigation. (fe) (Entered: 11/01/2000) |
| 11/03/2000 | 219 | LETTER dated 11/3/00 from Scott Spiegelman, Law Clerk to Mr. Tolkin RE: I would like to request transcripts of conferences on 3/27/98 & 9/18/98 in this action. (fe) (Entered: 11/16/2000) |
| 11/07/2000 | 217 | TRANSCRIPT OF HEARING before Judge Platt filed in case as to Michael J. Vondette for dates of 5/22/98 @ 11:00 am; C/R: Rita DeLosa (fe) (Entered: 11/14/2000) |
| 11/08/2000 | 227 | PETITION FOR A WRIT OF MANDAMUS submitted by Michael Vondette. (fe) (Entered: 11/30/2000) |
| 11/09/2000 | 218 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Judge Thomas C. Platt on date of 11/9/00 for CR Cause for Conference. Deft Vondette present in custody with CJA counsel Joel Weiss. Gov't: Burton Ryan & Charles Kelly. C/R: Dominick Tursi. Superseding indictment habded up from the grand jury. Deft's first appearance on superseding indictment. Deft waives public reading & pleads not guilty. Not Guilty: Michael J. Vondette (1) count(s) 4s, 3s, 2s, 1s set Jury trial for 1/2/01 for Michael J. Vondette before Judge Thomas C. Platt Case previously deemed complex. |

| | | The Court addressed the issue of deft's forthcoming motions. set status conference for 1:30 12/1/00 for Michael J. Vondette before Judge Thomas C. Platt Court decides that parties is to wait until the USCA decision on deft's bail appeal before a bail application can be brought to this court again. Deft remanded into custody. The Court signs order pertaining to deft's use of library. (fe) (Entered: 11/15/2000) |
|---|---|---|
| 11/09/2000 | 231 | SUPERSEDING INDICTMENT as to Michael J. Vondette (1) count(s) 1ss, 2ss (fe) (Entered: 12/01/2000) |
| 11/09/2000 | 232 | INFORMATION to Establish Prior Conviction(s) as to Michael J. Vondette (fe) (Entered: 12/01/2000) |
| 11/10/2000 | 295 | ORDER as to Michael J. Vondette, it is hereby recommended that Mr. Dennis W. Hasty, Warden at MDC, Brooklyn, NY afford the dft Michael Vondette more access to the prison library up to 8 hours per day if possible from and after the date of this recommendation . (Signed by Senior Judge Thomas C. Platt, on 11/10/00) C/M (Rec'd in dktg 4/16/01) (Valle, Christine) (Entered: 04/25/2001) |
| 11/14/2000 | 228 | Copy of LETTER dated 11/13/00 from Michael Vondette to Robert Kalina RE: Writing to resolve the issue pertaining to my Emergency Expedited Bail Appeal. I am requesting & instructing you to immediately contact the appellate court & argue, & perform the services, as required by you. (fe) (Entered: 11/30/2000) |
| 11/21/2000 | 220 | Faxed copy of LETTER dated 10/10/00 from Burton Ryan to Judge Platt RE: Submitting this letter in connection with pro se deft's notice of appeal & attempting to appeal a decision of the court rendered 12/2/97. (fe) (Entered: 11/29/2000) |
| 11/21/2000 | 221 | TRANSCRIPT OF PROCEEDINGS before Judge Platt filed in case as to Michael J. Vondette for dates of 2/27/00 @ 9:30 am; C/R: Harry Rapaport (fe) (Entered: 11/29/2000) |
| 11/21/2000 | 222 | LETTER dated 10/16/00 from Michael Vondette to Judge Platt RE: submitting this letter reply in response to the govt's 10/10/00 letter concerning the deft's notice of appeal.Deft has expressly requested for this appeal to be expedited to substantively advance the termination of this litigation. (fe) (Entered: 11/29/2000) |
| 11/21/2000 | 223 | LETTER dated 10/18/00 from Michael Vondette to Judge Platt RE: Pursuant to conversations with Burton Ryan & the recommenation of this court gleaned from the appearnaces of 10/11/00 & 10/5/00 & 9/26/00, deft submits this letter-summary of issues, motions & legal questions currently at bar. (fe) (Entered: 11/29/2000) |
| 11/21/2000 | 224 | LETTER dated 10/30/00 from Michael Vondette to Judge Platt RE: submitting this letter-reply in response to the govt's letter of 10/26/00, to correct the many factual inaccuracies & clarify any potential misunderstandings or misrepresentations the gov't may have submitted to this court pertaining to the pending petition for a writ of habeas corpus. (fe) (Entered: 11/29/2000) |

| | | |
|---|---|---|
| 11/21/2000 | 225 | TRANSCRIPT of Status Conference before Judge Platt filed in case as to Michael J. Vondette for dates of 3/27/98 @ 9:30 am; C/R: Ronald Tolkin (fe) (Entered: 11/29/2000) |
| 11/21/2000 | 226 | LETTER dated 10/26/00 from Burton Ryan to Judge Platt RE: submitting this letter in opposition to the deft's current motions filed between September & October 20, 2000. The gov't requests that these motions be denied. (fe) (Entered: 11/29/2000) |
| 11/22/2000 | 238 | MANDATE OF USCA dtd. 11/14/00 (certified copy) as to Michael J. Vondette Re: [131-1] custodian appeal - request to reinstate, for reconsideration is denied (Bollbach, Jean) (Entered: 12/15/2000) |
| 11/27/2000 | 233 | MOTION by Michael J. Vondette to dismiss the instant superseding indictment (fe) (Entered: 12/01/2000) |
| 11/29/2000 | | Certified and transmitted record on appeal to U.S. Court of Appeals as to Michael J. Vondette: Original and three copies of the index, the original record, certified copy of the docket sheet and the clerk's certificate forwarded. Acknowledgment requested. (Zinger, Denise) (Entered: 11/29/2000) |
| 11/30/2000 | 229 | TRANSCRIPT OF STAUS CONFERENCE before Judge Platt filed in case as to Michael J. Vondette for dates of 3/27/98 @ 9:30 am; C/R: Ronald Tolkin (fe) (Entered: 11/30/2000) |
| 11/30/2000 | 230 | TRANSCRIPT OF STATUS CONFERENCE before Judge Platt filed in case as to Michael J. Vondette for dates of 9/18/98 @ 9:30 am; C/R: Ronald Tolkin (fe) (Entered: 11/30/2000) |
| 11/30/2000 | | Status conference as to Michael J. Vondette held (fe) (Entered: 12/04/2000) |
| 11/30/2000 | 234 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Judge Thomas C. Platt on date of 11/30/00 @ 11:30 am for CR Cause for Status Conference. Deft Vondette present in custody with counsel Joel Weiss. Gov't: Burton Ryan present. C/R: Perry Auerbach. Parties re-address the status of deft's CJA counsel. Court addresses the deft's newly filed motion. Gov't advises the court of an additional deft motion which has not been filed. Court informs deft of the effect on his speedy trial rights with the addition of 2 new motions. Deft advises the court that he is working on more motions re: the superseding indictment & doesn't feel the set trial date of 1/2/01 is realistic. Court orders te gov't to respond to the Bill of Particulars by 12/15/00. set status conference for 9:30 12/22/00 for Michael J. Vondette before Judge Thomas C. Platt set jury selection for 9:30 3/12/01 for Michael J. Vondette before Judge Thomas C. Platt set Jury trial for 9:30 3/12/01 for Michael J. Vondette before Judge Thomas C. Platt (fe) (Entered: 12/04/2000) |
| 11/30/2000 | 235 | TRANSCRIPT OF STATUS CONFERENCE before Judge Platt filed in case as to Michael J. Vondette for dates of 9/18/98 @ 9:30 am; C/R: Ronald Tolkin (fe) (Entered: 12/04/2000) |
| 11/30/2000 | 236 | TRANSCRIPT OF STATUS CONFERENCE before Judge Platt filed in case as to Michael J. Vondette for dates of 3/27/98 @ 9:30 am; C/R: Ronald Tolkin (fe) (Entered: 12/04/2000) |

Case 10-1151, Document 1, 03/25/2010, 21168, Page41 of 74

| | | |
|---|---|---|
| 11/30/2000 | 246 | MEMORANDUM & ORDER as to Michael J. Vondette denying [205-1] petition as to Michael J. Vondette (1). Vondette's request for "substitute judge to hear & rule on the pending Habeas Corpus Petition" is denied. The Habeas Corpus Petition itself is similarly denied. The Court has examined Vondette's remaining arguments as to this petition & found them without merit. (Signed by Judge Thomas C. Platt, on 11/30/00) c/m (fe) (Entered: 01/11/2001) |
| 12/01/2000 | 240 | LETTER dated 11/24/00 from Michael Vondette to Judge Platt RE: submitting this letter motion pursuant to the gov't's recently filed superseding indictment of 11/9/00. The deft will submit some applicable motions; resubmit, reallege, & reaffirm others, & also reconfirm some pending & outstanding issues. (fe) (Entered: 12/27/2000) |
| 12/04/2000 | 245 | RESPONSE by USA as to Michael J. Vondette re deft's motions & preliminary bill of particulars (fe) (Entered: 01/10/2001) |
| 12/12/2000 | 248 | no document #248 (Romano, Dan) Modified on 01/17/2001 (Entered: 01/16/2001) |
| 12/12/2000 | 250 | NOTICE OF APPEAL by Michael Vondette appealing order filed 11/30/00 denying petition for Habeas Corpus and request for substitution of judge. Notice of Appeal, balance of Record on Appeal, original and three copies of the index, certified copy of docket sheet and clerk's certificate forwarded to USCA. Acknowledgment requested. Copy of Notice of Appeal forwarded to chambers and to AUSA Burton Ryan, Jr. (Romano, Dan) Modified on 01/18/2001 (Entered: 01/16/2001) |
| 12/18/2000 | 239 | Acknowledgment from USCA received re: receipt of index to record on appeal by USCA on 12/04/00 (Romano, Dan) (Entered: 12/18/2000) |
| 12/22/2000 | | Status conference as to Michael J. Vondette held (fe) (Entered: 01/05/2001) |
| 12/22/2000 | 242 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Judge Thomas C. Platt on date of 12/22/00 @ 9:30 for CR Cause for Status Conference. Deft Vondette present in custody with retained counsel Joel Weiss. Gov't: Burton Ryan. C/R: Harry Rapaport. Parties address the motion for deft to be returned to the MDC. The gov't asks for the case to be recalled so he can confer with the USMS. Gov't has no objection to returning the deft to the MDC, order signed to be filed. Deft's reply brief due in 3 weeks. set status conference for 2:00 1/19/01 Michael J. Vondette before Judge Thomas C. Platt (fe) (Entered: 01/05/2001) |
| 12/22/2000 | 244 | ORDER as to Michael J. Vondette - ORDERED that Ron Dwyer be afforded 40 additional hours for his investigative services connected with the instant case, from the date of this order. (Signed by Judge Thomas C. Platt, on 12/22/00) c/m (fe) (Entered: 01/09/2001) |
| 12/26/2000 | 241 | LETTER dated 12/15/00 from Michael Vondette to Court Clerk RE: Enclosing Nassau County letter motion; Nassau County Affirmation; order, recommending for immediate transfer; certificate of service; this court clerk cover letter. (fe) (Entered: 01/04/2001) |
| 01/11/2001 | | MANDATE OF USCA (certified copy) as to Michael J. Vondette Re: appeal |

| | | |
|---|---|---|
| | | dismissed sua sponte, for lack of appellate jurisdiction. Copy of mandate forwarded to chambers. (Romano, Dan) (Entered: 01/11/2001) |
| 01/11/2001 | | MANDATE OF USCA (certified copy) as to Michael J. Vondette Re: [239-1] acknowledge appeal (Romano, Dan) (Entered: 01/11/2001) |
| 01/11/2001 | 251 | USCA Mandate on Interlocutory Appeal as to Michael J. Vondette re: [250-1] appeal dismissed sua sponte as lacking appellate jurisdiction. (Romano, Dan) (Entered: 01/23/2001) |
| 01/19/2001 | 252 | CALENDAR ENTRY as to Michael J. Vondette ; before Judge Thomas C. Platt on date of 1/19/01 Civil Cause for Status conference. All parties present. The reply papers by deft. contain three new issues which will be addressed by the Govt. by Friday. Set audibility hearing 1/31/01 @9:30 Court Reporter/ESR Mary Ann Steiger (Mierzewski, Liz) (Entered: 01/23/2001) |
| 01/31/2001 | 254 | CALENDAR ENTRY as to Michael J. Vondette ; Case called before Judge Thomas C. Platt on date of 1/31/01 @ 10:00 am for CR Cause for Conference. Deft Vondette present in custody with CJA counsel Joel Weiss. Gov't: Burton Ryan & AUSA Charles Kelly (forfeiture matter) present. C/R: Ellen Combs. Audibility motion is DENIED after the court hears the tape. set oral argument for 2:00 2/2/01 for Michael J. Vondette before Judge Thomas C. Platt (fe) (Entered: 02/01/2001) |
| 01/31/2001 | 263 | CJA 24 as to Michael J. Vondette Authorization to Pay Mary Ann Steiger $38.50 for Transcript Voucher #010212000025. (Signed by Judge Thomas C. Platt, dated 1/31/01) (fe) (Entered: 02/27/2001) |
| 01/31/2001 | 286 | CJA 24 as to Michael J. Vondette Authorization to Pay Mary Ann Steiger $ 38.50 for Transcript Voucher # 010212000025 (Signed by Senior Judge Thomas C. Platt, dated 1/31/01) C/M (Valle, Christine) (Entered: 04/13/2001) |
| 02/01/2001 | 256 | MOTION by Michael J. Vondette to be admitted to bail pending trial (fe) (Entered: 02/05/2001) |
| 02/01/2001 | 257 | MEMORANDUM by Michael J. Vondette in support of [256-1] motion to be admitted to bail pending trial (fe) (Entered: 02/05/2001) |
| 02/02/2001 | 255 | Acknowledgment from USCA received as to Michael J. Vondette RE: reciept of certified copy of the docket entries, index and original record on appeal. USCA # 00-3078. (Romano, Dan) Modified on 02/05/2001 (Entered: 02/05/2001) |
| 02/02/2001 | 258 | LETTER dated 2/1/01 from Burton Ryan, Jr. to Michael Vondette & Joel Weiss RE: Submitting this letter in connection with deft pro se Michael Vondette's request to examine the results of fingerprint examinations conducted by the DEA on packaging of 2 drug exhibits, supplied by Vondette to 2 individuals in connection with the deft's efforts to recruit them into his "off-load" crew. (fe) (Entered: 02/06/2001) |
| 02/02/2001 | 259 | Copy of LETTER dated 2/1/01 from Burton Ryan, Jr. to Judge Platt RE: Submitting this letter-brief in opposition to the deft Vondette's pro se motion, dated 1/10/01, seeking 28 different remedies. (fe) (Entered: 02/06/2001) |
| | | |

| | | |
|---|---|---|
| 02/02/2001 | 260 | Letter/RESPONSE by USA as to Michael J. Vondette re [256-1] motion to be admitted to bail pending trial. Based on all prior proceedings, the gov't requests that all parties having been heard, the defts pro se bail motion be DENIED. (fe) (Entered: 02/06/2001) |
| 02/06/2001 | 264 | Copy of LETTER dated 1/30/01 from Michael Vondette to Robert Kalina RE: this is a formal request to immdiately transmit forthwith a copy of my entire case file & records, complete with any & all evidence, material, documents referring &/or pertaining to my case. (fe) (Entered: 02/27/2001) |
| 02/12/2001 | 261 | NOTICE OF APPEAL by Michael Vondette from a judgment entered on February 2, 2001. NOTE: NO JUDGMENT HAS BEEN ENTERED ON THIS DATE. No fee paid. Copy of notice forwarded to USCA, AUSA Burton Ryan and chambers. (Romano, Dan) (Entered: 02/14/2001) |
| 02/14/2001 | 262 | MANDATE OF USCA (certified copy) as to Michael J. Vondette Re: [261-1] motion to proceed in forma pauperis is granted, writ of mandamus is denied and assignment of counsel denied. Copy of mandate forwarded to chambers. (Romano, Dan) Modified on 02/26/2001 (Entered: 02/26/2001) |
| 02/20/2001 | 265 | by USCA Clerk,Galan, re Michael J. Vondette as to Vondette's appeal submitted directly to USCA; appeal was previously filed with EDNY. No action taken. (Romano, Dan) (Entered: 02/27/2001) |
| 02/26/2001 | 268 | LETTER dated 2/26/01 from Burton Ryan to Joel Weiss RE: Given the scheduled trial date of 3/12/01 & the govt's voluntary commitment to provide you all required mateiral prior to that date enclosed are tape recordings requested by Vondette. (fe) (Entered: 03/09/2001) |
| 03/05/2001 | 267 | Copy of LETTER dated 3/5/01 from Burton Ryan to Joel Weiss RE: Enclosing 3 binders of 3500 material in anticipation of the pre-trial hearings & the trial scheduled to start this Thursday 3/8/01. In addition please find 2 cassette tapes of an undercover operation involving the international aspects of this case, which is revealed today as a result of the filing of the 3500 material. (fe) (Entered: 03/09/2001) |
| 03/05/2001 | 272 | ORDER TO SHOW CAUSE as to Michael J. Vondette - ORDERED that Michael Vondette appear before Judge Platt on 3/8/01 @ 9:30 am to show cause why an escorted & partially anonymous jury should not be empaneled in this case. ORDERED that the gov't serve a copy of this order on deft Vondette by delivering a copy to the deft & his attorney advisor on 3/5/01. (Signed by Judge Denis Hurley, on: 3/5/01) c/m (fe) (Entered: 03/15/2001) |
| 03/05/2001 | 273 | NOTICE of Motion for Order to Show Cause by USA as to Michael J. Vondette (fe) (Entered: 03/15/2001) |
| 03/05/2001 | 274 | DECLARATION of Edwin Holmes on behalf of USA as to Michael J. Vondette in support of notice of motion for order to show cause. (fe) (Entered: 03/15/2001) |
| 03/05/2001 | 278 | LETTER dated 3/5/01 from Burton Ryan to Judge Platt re: Opposition to the motion to dismiss the indictment on Speedy Trial grounds. (Mierzewski, Liz) (Entered: 03/26/2001) |

Case 10-1151, Document 1, 03/25/2010, 21168, Page44 of 74

| 03/07/2001 | 266 | Letter RESPONSE in opposition submitted by USA as to Michael J. Vondette re [233-1] motion to dismiss the instant superseding indictment (fe) (Entered: 03/09/2001) |
|---|---|---|
| 03/08/2001 | 270 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Senior Judge Thomas C. Platt on date of 3/8/01 @ 10:30 am for CR Cause for Pre-Trial Hearing. Deft Vondette present in custody with counsel Joel Weiss. Gov't: Burton Ryan & Charles Kelly. C/R: Harry Rapaport. Deft asks the court to adjourn the trial in order to review discovery & prepare better for trial. Deft agrees to withdraw his speedy trial charge in the 2nd Circuit complaint. The Court grants the application. reset jury selection for 4/1/01 for Michael J. Vondette before Senior Judge Thomas C. Platt An identification hearing is set for 4/17/01 after jury selection. Exhibits B, C, D received into evidence, read into record, & turned over to the deft. Gov't expresses concern over the welfare of certain gov't witnesses & their families. The court orders the gov't to protect the witnesses & their families until their testimony is needed. (fe) (Entered: 03/14/2001) |
| 03/09/2001 | 269 | Record on Appeal as to Michael J. Vondette returned from U.S. Court of Appeals: [250-1] appeal. (Romano, Dan) (Entered: 03/12/2001) |
| 03/14/2001 | 271 | Deft's Exhibit A 91-1010 3/8/01: Letter from Michael J. Vondette dated 3/5/01 to Judge Platt requesting that the evidence & case filed of not only the herein case, but also other "related cases" be disclosed to the deft. (fe) (Entered: 03/15/2001) |
| 03/14/2001 | 275 | MEMORANDUM OF LAW by USA as to Michael J. Vondette in support of [273-1] notice of motion for order to show cause. (fe) (Entered: 03/15/2001) |
| 03/18/2001 | 281 | LETTER dated 3/18/01 from Michael Vondette to Mr. Ryan re: enclosed status letter to resolve the outstanding lack of discovery issues. (Mierzewski, Liz) (Entered: 03/28/2001) |
| 03/23/2001 | 280 | CJA 20 as to Michael J. Vondette : Appointment of Attorney Voucher # 010207000009 ( Signed by Senior Judge Thomas C. Platt , Dated 2/2/01) (Mierzewski, Liz) (Entered: 03/26/2001) |
| 03/26/2001 | 276 | ORDER TO SHOW CAUSE as to Michael J. Vondette: To be held on 3/8/01 why an escorted and partially anonymous jury should not be emp[aneld in this action (Signed by Hon. J. Hurley on 3/5/01 (Barhome, Sydelle) (Entered: 03/26/2001) |
| 03/26/2001 | 277 | MEMORANDUM by USA as to Michael J. Vondette in support of [276-1] order (Barhome, Sydelle) (Entered: 03/26/2001) |
| 03/26/2001 | 279 | USCA Order dtd 3/13/01 that the appeal is hereby affirmed. (Mierzewski, Liz) (Entered: 03/26/2001) |
| 03/29/2001 | 282 | MOTION by Michael J. Vondette to compel Robert I. Kalina, Esq. to immediately transmit and turn-over the case file herein to the defendant , and an indefinite staying of trial until thirty (30) days after receipt of the above case file from Mr. Kalina (Coleman, Laurie) (Entered: 03/29/2001) |
| 03/30/2001 | 283 | MEMORANDUM ORDER as to Michael J. Vondette; for the reasons stated |

| | | |
|---|---|---|
| | | in this Order, all of Vondette's motions are denied. By this Court's informal count, they now total more than 80 motions, undoubtedly a record in a crimial case. The Court has examined Vondette's remaining arguments to these motions and found them to be without merit. Denying [282-1] motion to compel Robert I. Kalina, Esq. to immediately transmit and turn-over the case file herein to the defendant as to Michael J. Vondette (1), denying [282-2] motion an indefinite staying of trial until thirty (30) days after receipt of the above case file from Mr. Kalina as to Michael J. Vondette (1), denying [256-1] motion to be admitted to bail pending trial as to Michael J. Vondette (1), denying [233-1] motion to dismiss the instant superseding indictment as to Michael J. Vondette (1), denying [184-1] motion to extend time to appeal the denial of dft's motion to dismiss the indictment. as to Michael J. Vondette (1), denying [177-1] motion to proceed in forma pauperis for the purpose of filing a notice of appeal as to Michael J. Vondette (1), denying [139-1] motion to compel the Bureau of Prisons to begin medical treatment for my liver infection as to Michael J. Vondette (1), denying [24-1] motion to require the prosecution to reveal any agreement, concession or grant immunity as to Michael J. Vondette (1) ( Signed by Senior Judge Thomas C. Platt, on 3/30/01) c/m (Imrie, Robert) (Entered: 04/03/2001) |
| 04/02/2001 | 287 | LETTER dated 3/23/01 from Michael Vondette to Judge Platt RE: In response to the Govt's motion for an "escorted and anonymous jury" (Valle, Christine) (Entered: 04/13/2001) |
| 04/03/2001 | 284 | TRANSCRIPT of Status Conference before Judge Platt filed in case as to Michael J. Vondette for date of 2/2/01 at 10:30AM; Court Reporter/ESR: Ronald Tolkin (Valle, Christine) (Entered: 04/05/2001) |
| 04/04/2001 | 285 | Record on Appeal (supplemental) as to Michael J. Vondette returned from U.S. Court of Appeals: [261-1] appeal (Romano, Dan) (Entered: 04/11/2001) |
| 04/10/2001 | 289 | LETTER dated 4/10/01 from Burton T. Ryan to Judge Platt RE: The govt submits this letter in connection with the dft pro se Vondette's request for additional discovery and his motion to compel additional discovery. (Valle, Christine) (Entered: 04/17/2001) |
| 04/11/2001 | 288 | Copy of LETTER dated 4/11/01 from Burton T. Ryan, Jr. to Judge Platt RE: The govt opposes any further adjournment of the trial as no credible reason exists to delay this trial. (Valle, Christine) (Entered: 04/16/2001) |
| 04/11/2001 | 290 | LETTER dated 4/10/01 from Burton T. Ryan to Judge Platt RE: The govt submits this letter in advance of trial to request an in limine ruling limiting Vondette's arguments before the petit jury. (Valle, Christine) (Entered: 04/17/2001) |
| 04/11/2001 | 291 | MEMORANDUM & ORDER as to Michael J. Vondette granting the Govt's motion for an escorted and anonymous jury . The govt is directed to advise the jury clerk to prepare the necessary designation of each of the jurors by number and ensealment of all of their names and addresses until after the completion of the trial. The jurors selected and sworn for duty will be under the supervision and the escort of the U.S. Marshals from such point forward until the conclusion of this service. (Signed by Senior Judge Thomas C. Platt , |

| | | on 4/11/01) C/M (Valle, Christine) (Entered: 04/17/2001) |
|---|---|---|
| 04/11/2001 | 292 | MEMORANDUM & ORDER as to Michael J. Vondette submitting a letter dated 4/6/01 which contained an additional three motions; Vondette's latest three motions are denied . (Signed by Senior Judge Thomas C. Platt, on 4/11/01) C/M (Valle, Christine) (Entered: 04/17/2001) |
| 04/11/2001 | 296 | LETTER REPLY dated 4/11/01 from Michael Vondette to Judge Platt RE: In response to this Honorable Court's Memorandum and Order dated 3/30/01. (Valle, Christine) (Entered: 04/25/2001) |
| 04/11/2001 | 297 | MOTION by Michael J. Vondette to stay the proceedings until 6/15/01 or later until such time as dft is afforded adequate, effective, and meaningful means by which to defend himself , to compel the BOP to afford the dft adequate "access to the Courts" to wit, access to the Law Library. (Valle, Christine) (Entered: 04/25/2001) |
| 04/16/2001 | | SEALED DOCUMENT placed in vault. (Valle, Christine) (Entered: 04/16/2001) |
| 04/17/2001 | 293 | LETTER dated 4/17/01 from Valerie S. Amsterdam to Judge Platt re adjournment of the trial (Fagan, Linda) (Entered: 04/25/2001) |
| 04/17/2001 | 294 | LETTER dated 4/17/01 from John H. Jacobs to Judge Platt re adjournment of the trial (Fagan, Linda) (Entered: 04/25/2001) |
| 04/17/2001 | 298 | Witness list by USA as to Michael J. Vondette (Valle, Christine) (Entered: 04/25/2001) |
| 04/17/2001 | | Voir dire begun as to Michael J. Vondette (1) count(s) 1ss, 2ss (Valle, Christine) (Entered: 04/25/2001) |
| 04/17/2001 | | Jury selection as to Michael J. Vondette held (Valle, Christine) (Entered: 04/25/2001) |
| 04/17/2001 | | Jury impaneled as to Michael J. Vondette (Valle, Christine) (Entered: 04/25/2001) |
| 04/17/2001 | 299 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Senior Judge Thomas C. Platt on date of 4/17/01 at 9:30AM for CR Cause for Jury Selection. Dft present in custody with counsel Joel Weiss Govt: Burton Ryan and Charles Kelly. Court Reporter/ESR D. Tursi. Denying [297-1] motion to stay the proceedings until 6/15/01 or later to afford dft meaningful means by which to defend himself. The Court order the trial to start. Dft advises the Court that he wishes to retain counsel. Counsel is contacted but unable to come. Counsel is ordered to appear at 9:00AM on 4/18/01 and be prepared. Voir dire held. Anonymous jury panel selected. Set Jury trial for 9:30 4/18/01 for Michael J. Vondette before Senior Judge Thomas C. Platt (Valle, Christine) (Entered: 04/25/2001) |
| 04/17/2001 | 300 | Proposed Voir Dire Questions by USA as to Michael J. Vondette (Valle, Christine) (Entered: 04/25/2001) |
| 04/18/2001 | 301 | Jury trial as to Michael J. Vondette held (Valle, Christine) (Entered: |

| | | |
|---|---|---|
| | | 04/25/2001) |
| 04/18/2001 | 301 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Senior Judge Thomas C. Platt on date of 4/18/01 for CR Cause for Jury Trial. Dft present in custody with counsel Joel Weiss. Govt: Burton Ryan and Charles Kelly. Court Reporter/ESR H. Rapaport. Juror sworn. Opening statements made by counsel. Reset Jury trial for 9:30 4/19/01 for Michael J. Vondette before Senior Judge Thomas C. Platt (Valle, Christine) (Entered: 04/25/2001) |
| 04/18/2001 | 323 | TRANSCRIPT filed in case as to Michael J. Vondette for date of 4/18/01 at 9:00 a.m. before Judge Platt and a jury; Court Reporter/ESR: Harry Rapaport, C.S.R. (Fagan, Linda) (Entered: 05/09/2001) |
| 04/18/2001 | 324 | ORDER as to Michael J. Vondette; that the original unredacted audio tape (N-137) with the orginal machine which was used to record the tape be transmitted forthwith to Tom Owen for a detailed analysis and determination of the tapes legitimacy . ( Signed by Senior Judge Thomas C. Platt, on 4/18/01) c/m (Fagan, Linda) (Entered: 05/11/2001) |
| 04/19/2001 | 302 | ORDER as to Michael J. Vondette, pursuant to CJA, a sample of ten alleged pills called "mandrax" be transmitted to Thomas A. Kubic for a complete and accurate chemical analysis of the alleged substance . (Signed by Senior Judge Thomas C. Platt, on 4/19/01) C/M (Valle, Christine) (Entered: 04/25/2001) |
| 04/19/2001 | | Jury trial as to Michael J. Vondette held (Valle, Christine) (Entered: 04/25/2001) |
| 04/19/2001 | 303 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Senior Judge Thomas C. Platt on date of 4/19/01 at 9:45AM for CR Cause on Jury Trial. Dft present in custody with counsel Joel Weiss. Govt: Burton Ryan and Charles Kelly. Court Reporter/ESR H. Rapaport. Identification hearing held. Hearing to resume on 4/20/01 at 2:00PM. Reset Jury trial for 9:30 4/23/01 for Michael Vondette before Senior Judge Thomas C. Platt (Valle, Christine) (Entered: 04/25/2001) |
| 04/20/2001 | 304 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Senior Judge Thomas C. Platt on date of 4/20/01 at 2:00PM for CR Cause for Hearing. Govt: Burton Ryan and Charles Kelly. Dft present in custody with Mr. Jacobs and Ms. Amsterdam. Mr. Jacobs informs the Court that his firm will represent the dft and will be prepared to represent the dft on trial Monday. The dft is withdrawing his pro se status. The govt asks that the dft's CJA status be withdrawn due to the present circumstances. The Court agrees with this request. Identification hearing is concluded. Trial to resume on 4/23/01 at 9:30AM. Court Reporter/ESR H. Rapaport (Valle, Christine) (Entered: 04/25/2001) |
| 04/21/2001 | 312 | LETTER dated 4/21/01 from Burton T. Ryan, Jr., Charles P. Kelly to Judge Platt re: the admissibility of pretrial photographic identification where there is a failure of a witness to make an in court identification (Fagan, Linda) (Entered: 05/07/2001) |
| 04/22/2001 | 310 | LETTER dated 4/23/01 from Valerie S. Amsterdam to Judge Platt RE: It is respectfully requested that a mistrial be granted and that a new jury be |

| | | |
|---|---|---|
| | | empaneled. (Valle, Christine) (Entered: 05/03/2001) |
| 04/23/2001 | | Jury trial as to Michael J. Vondette held (Valle, Christine) (Entered: 04/25/2001) |
| 04/23/2001 | 305 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Senior Judge Thomas C. Platt on date of 4/23/01 at 9:30AM for CR Cause on Trial. Dft present in custody with counsel John Jacobs and Valerie Amsterdam. Joel Weiss present for transition period. Govt: Burton Ryan and Charles Kelly. Court Reporter/ESR H. Rapaport. Dft files a letter application for a mistrial. Application denied for reasons stated on the record. Discovery discussed and exchanged. Reset Jury trial for 9:30 4/24/01 for Michael Vondette before Senior Judge Thomas C. Platt (Valle, Christine) (Entered: 04/25/2001) |
| 04/24/2001 | | Jury trial as to Michael J. Vondette held (Valle, Christine) (Entered: 05/01/2001) |
| 04/24/2001 | 306 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Senior Judge Thomas C. Platt on date of 4/24/01 at 9:30AM for CR Cause on Trial. Dft present in custody with retained counsel John Jacobs and Valerie Amsterdam. Govt: Burton Ryan and Charles Kelly. Court Reporter/ESR H. Rapaport. Reset jury trial for 9:30 on 4/25/01 for Michael Vondette before Senior Judge Thomas C. Platt . (Valle, Christine) (Entered: 05/01/2001) |
| 04/24/2001 | 319 | LETTER dated 4/24/01 from Burton T. Ryan, Jr., Charles P. Kelly to Judge Platt re: deft Michael Vondette's motion for a mistrial (Fagan, Linda) (Entered: 05/09/2001) |
| 04/25/2001 | | Jury trial as to Michael J. Vondette held (Valle, Christine) (Entered: 05/01/2001) |
| 04/25/2001 | 307 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Senior Judge Thomas C. Platt on date of 4/25/01 at 9:30AM for CR Cause on Jury Trial. Dft present in custody with counsel John Jacobs and Valerie Amsterdam. Govt: AUSA Burton Ryan and Charles Kelly. Court Reporter: H. Rapaport. Reset jury trial for 9:30 on 4/26/01 for Michael Vondette before Senior Judge Thomas C. Platt (Valle, Christine) (Entered: 05/01/2001) |
| 04/25/2001 | 308 | LETTER dated 4/25/01 from Burton Ryan and Charles Kelly to Judge Platt RE: The govt submits this letter in connection with the Court's instruction on 4/23/01 directing the govt to order the untranscribed plea or sentence minutes of potential govt witnesses, who have pled to crimes in other Federal Districts and to provide them to the dft. (Valle, Christine) (Entered: 05/01/2001) |
| 04/25/2001 | 320 | LETTER dated 4/25/01 from Burton t. Ryan, Jr., Charles P. Kelly to Judge Platt re untranscribed plea or sentence minutes of potential government witnesses, who have pled to crimes in other Federal Districts (Fagan, Linda) (Entered: 05/09/2001) |
| 04/26/2001 | | Jury trial as to Michael J. Vondette held (Valle, Christine) (Entered: 05/01/2001) |
| 04/26/2001 | 309 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Senior Judge Thomas C. Platt on date of 4/26/01 at 9:30AM for CR Cause on Jury |

| | | |
|---|---|---|
| | | Trial. Dft present in custody with counsel John Jacobs and Valerie Amsterdam. Govt: Burton Ryan and Charles Kelly. Court Reporter: H. Rapaport. Reset jury trial for 9:30 on 4/30/01 for Michael Vondette before Senior Judge Thomas C. Platt . Request to charge due on 4/27/01. (Valle, Christine) (Entered: 05/01/2001) |
| 04/26/2001 | 311 | LETTER dated 4/26/01 from Burton T. Ryan to Judge Platt RE: This letter is respectfully submitted by the govt in opposition to dft's motion to exclude from evidence a tape recording and e-mails to be offered by the govt during the testimony of Patrick Bowler. (Valle, Christine) (Entered: 05/03/2001) |
| 04/27/2001 | 321 | LETTER dated 4/27/01 from Burton T. Ryan, Jr. to Judge Platt re: multiple conspiracy charge (Fagan, Linda) (Entered: 05/09/2001) |
| 04/30/2001 | | Jury trial as to Michael J. Vondette held (Valle, Christine) (Entered: 05/07/2001) |
| 04/30/2001 | 314 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Senior Judge Thomas C. Platt on date of 4/30/01 at 9:30AM for CR Cause on Jury Trial. Dft present in custody with retained counsel John Jacobs and Valerie Amsterdam. Govt: Burton Ryan and Charles Kelly. Court Reporter/ESR H. Rapaport. Reset jury trial for 9:30 on 5/1/01 for Michael J. Vondette before Senior Judge Thomas C. Platt (Valle, Christine) (Entered: 05/07/2001) |
| 04/30/2001 | 339 | CJA 24 as to Michael J. Vondette Authorization to Pay Harry Rapaport $4,348.25 for Transcript Voucher # 010503000001. ( Signed by Senior Judge Thomas C. Platt, dated 4/30/01) Copies distributed. (Fagan, Linda) (Entered: 05/17/2001) |
| 05/01/2001 | 313 | LETTER dated 5/1/01 from Burton T. Ryan, Jr., Charles P. Kelly to Judge Platt re: in response to the Court's direction to the government on Monday afternoon, 4/30/01 to submit a letter detailing trial transcript references to the acts in furtherance of the narcotics distribution conspiracy charged in the Superseding Indictment and proven during the trial of this action; the Court's direction to the government to identify witnesses' testimony regarding drug deals, in whcih the deft Michael J. Vondette was not involved, but which were admitted by the witnesses to establish their own background, expertise and credibility and to provide further background on the narcotics trafficking industry (Fagan, Linda) (Entered: 05/07/2001) |
| 05/01/2001 | | Jury trial as to Michael J. Vondette held (Valle, Christine) (Entered: 05/07/2001) |
| 05/01/2001 | 315 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Senior Judge Thomas C. Platt on date of 5/1/01 at 9:30AM for CR Cause on Jury Trial. Dft present in custody with retained counsel John Jacobs and Valerie Amsterdam. Govt: Burton Ryan and Charles Kelly. Court Reporter: H. Rapaport. Dft makes application for a mistrial evidence not received in 3500 material. Application denied after hearing held. Govt rests. Dft rests. Rule 29 motions made. Summations, charge and deliberations to commence at 9:00 on 5/2/01; reset jury trial for 9:00 on 5/2/01 for Michael J. Vondette before Senior Judge Thomas C. Platt (Valle, Christine) (Entered: 05/07/2001) |

| | | |
|---|---|---|
| 05/02/2001 | | Jury trial as to Michael J. Vondette held (Valle, Christine) (Entered: 05/07/2001) |
| 05/02/2001 | 316 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Senior Judge Thomas C. Platt on date of 5/2/01 at 9:00AM for CR Cause for Summations and Charge. Dft present in custody with retained counsel John Jacobs and Valerie Amsterdam. Govt: Burton Ryan and Charles Kelly. Court Reporter: H. Rapaport. Summations by both sides heard. Jury charged. US Marshal sworn. Jury deliberations held. No verdict reached. Deliberations to continue on 5/3/01; reset jury trial for 9:15 on 5/3/01 for Michael J. Vondette before Senior Judge Thomas C. Platt (Valle, Christine) (Entered: 05/07/2001) |
| 05/03/2001 | | Jury trial as to Michael J. Vondette held (Valle, Christine) (Entered: 05/08/2001) |
| 05/03/2001 | 317 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Senior Judge Thomas C. Platt on date of 5/3/01 at 9:15AM for CR Cause on Jury Trial. Dft present in custody with retained counsel John Jacobs and Valerie Amsterdam. Govt: Burton Ryan and Charles Kelly. Court Reporter/ESR H. Rapaport. Jury deliberations continued. Court Exhibit #7 - Jury note stating jury reached a decision on Count 2, are at an impass on Count 1. The govt moves for a partial verdict. Dft moves for a mistrial on Count 1. The Court orders the jury to deliberate further. Court Exhibit #8 - Jury note stating jury deadlocked on both counts. The dft moves for a mistrial. The govt moves that they should continue deliberating considering the length of the case. Court Exhibit #9 - Jury note stating jury deadlocked. Govt requests that the jury continues deliberations. Dft moves for mistrial. Court considers case law on the subject. The Court instructs the jury on the issue of reaching a partial verdict. Court Exhibit #10 - Jury note stating jury deadlocked. Dft moves for a mistrial. Govt moves for Allen charge. The Court grants the mistrial. Declaring Mistrial Michael J. Vondette (1) count(s) 1ss, 2ss . Set status conference for 9:15 on 5/4/01 for Michael J. Vondette before Senior Judge Thomas C. Platt . Jury is dismissed. (Valle, Christine) (Entered: 05/08/2001) |
| 05/04/2001 | | SEALED DOCUMENT placed in vault (Valle, Christine) (Entered: 05/04/2001) |
| 05/04/2001 | | Status conference as to Michael J. Vondette held (Valle, Christine) (Entered: 05/08/2001) |
| 05/04/2001 | 318 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Senior Judge Thomas C. Platt on date of 5/4/01 at 9:15AM for CR Cause for Status Conference. Dft present in custody with retained counsel John Jacobs and Valerie Amsterdam. Govt: Burton Ryan and Charles Kelly. Court Reporter/ESR J. Barbella. The Court orders a new trial to commence on 5/21/01; set jury trial for 9:30 5/21/01 for Michael J. Vondette before Senior Judge Thomas C. Platt . The parties indicate they are in plea negotiations. Set status conference for 9:00 on 5/8/01 for Michael J. Vondette before Senior Judge Thomas C. Platt to update the Court on the status of the plea negotiations and whether dft's attorneys will continue their representation. (Valle, Christine) (Entered: 05/08/2001) |

| | | |
|---|---|---|
| 05/04/2001 | 346 | TRANSCRIPT filed in case as to Michael J. Vondette for dates of 5/4/01; Court Reporter/ESR: Joseph Barbella, C.S.R. (Fagan, Linda) (Entered: 05/23/2001) |
| 05/04/2001 | 347 | Proposed Voir Dire Questions by Michael J. Vondette (Fagan, Linda) (Entered: 05/23/2001) |
| 05/08/2001 | 322 | LETTER dated 5/8/01 from Michael Vondette to Judge Platt re: counsel of choice (Fagan, Linda) (Entered: 05/09/2001) |
| 05/08/2001 | | Status conference as to Michael J. Vondette held (Fagan, Linda) (Entered: 05/11/2001) |
| 05/08/2001 | 325 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Senior Judge Thomas C. Platt on date of 5/8/01 at 9:30 a.m. for criminal cause for status conference. Court Reporter/ESR Joe Barbella. Deft present in custody with counsel John Jacobs and Valerie Amsterdam. Govt: Burton Ryan and Charles Kelly. Plea negotiations are fruitless. Set jury selection for 9:30 a.m. 5/21/01 for Michael J. Vondette before Senior Judge C. Platt . Counsel for deft Amsterdam and Jacobs asks to be relieved from case and have CJA Counsel appointed. The Court grants the request. (Fagan, Linda) (Entered: 05/11/2001) |
| 05/08/2001 | 326 | Proposed Jury Instructions by USA as to Michael J. Vondette (for Criminal Forfeiture and Special Verdict Form) (Fagan, Linda) Modified on 05/11/2001 (Entered: 05/11/2001) |
| 05/08/2001 | 327 | Proposed Jury Instructions by USA as to Michael J. Vondette (General Requests) (Fagan, Linda) (Entered: 05/11/2001) |
| 05/08/2001 | 328 | Two Proposed Supplemental Jury Instructions as to Michael J. Vondette (Fagan, Linda) (Entered: 05/11/2001) |
| 05/09/2001 | 340 | ORDER as to Michael J. Vondette; for appointment of Howard L. Jacobs, Esq. under the criminal justice act to advise Michael Vondette, pro-se deft., from the date of this order . ( Signed by Senior Judge Thomas C. Platt, on 5/9/01) c/m (Fagan, Linda) (Entered: 05/17/2001) |
| 05/14/2001 | 329 | LETTER dated 4/26/01 from Valerie S. Amsterdam to Judge Platt re: defense requests that certain charges be provided to the present jury.; request for a unanimity instruction concerning the particular theories of liability encompassed within each count of the indictment. (Fagan, Linda) (Entered: 05/14/2001) |
| 05/14/2001 | 330 | TRANSCRIPT filed in case as to Michael J. Vondette for dates of 4/17/01; Court Reporter/ESR: Harry Rapaport, C.S.R. (Fagan, Linda) (Entered: 05/14/2001) |
| 05/14/2001 | 331 | TRANSCRIPT filed in case as to Michael J. Vondette for dates of 4/19/01; Court Reporter/ESR: Harry Rapaport, C.S.C. (Fagan, Linda) (Entered: 05/14/2001) |
| 05/14/2001 | 332 | TRANSCRIPT filed in case as to Michael J. Vondette for dates of 4/20/01; Court Reporter/ESR: Harry Rapaport, C.S.R. (Fagan, Linda) (Entered: |

Case 10-1151, Document 1, 03/25/2010, 21168, Page52 of 74

| | | 05/14/2001) |
|---|---|---|
| 05/14/2001 | 333 | TRANSCRIPT filed in case as to Michael J. Vondette for dates of 4/23/01; Court Reporter/ESR: Harry Rapaport, C.S.R. (Fagan, Linda) (Entered: 05/14/2001) |
| 05/14/2001 | 334 | TRANSCRIPT filed in case as to Michael J. Vondette for dates of 4/24/01; Court Reporter/ESR: Harry Rapaport, C.S.R. (Fagan, Linda) (Entered: 05/14/2001) |
| 05/14/2001 | 335 | TRANSCRIPT filed in case as to Michael J. Vondette for dates of 4/25/01; Court Reporter/ESR: Harry Rapaport, C.S.R. (Fagan, Linda) (Entered: 05/14/2001) |
| 05/14/2001 | 336 | TRANSCRIPT filed in case as to Michael J. Vondette for dates of 4/26/01; Court Reporter/ESR: Harry Rapaport, C.S.R. (Fagan, Linda) (Entered: 05/14/2001) |
| 05/14/2001 | 337 | TRANSCRIPT filed in case as to Michael J. Vondette for dates of 5/1/01; Court Reporter/ESR: Harry Rapapprt, C.S.R. (Fagan, Linda) (Entered: 05/14/2001) |
| 05/15/2001 | 338 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Senior Judge Thomas C. Platt on date of 5/15/01 at 10:00 a.m.; Criminal Cause For Conference; appearances: for govt.: AUSA-Burton Ryan and Charles Kelly; for deft.: Howard Jacobs; Ct. Reporter: P. Auerbach; Case called. Deft and counsel for all sides present. The deft informs the Court that he does not want Mr. Jacobs to defend him and that he will proceed pro se. The Court advises the deft about the dangers of this action. Mr. Jacobs will be an advisor to deft. Deft makes an applicaiton to have a hearing regarding forfeited property. The Court hears from the Govt. on this issue and denies the hearing. Deft will issue subpoenas for witnesses. The Govt. is to make these witnesses available. Jury selection set for 5/21/01 at 9:30 a.m. (Fagan, Linda) (Entered: 05/17/2001) |
| 05/16/2001 | 341 | ORDER as to Michael J. Vondette; that Gardner Investigative Services be appointed to provide for investigative services and be allocated 50 hours to begin with . ( Signed by Senior Judge Thomas C. Platt, on 5/16/01) c/m (Fagan, Linda) (Entered: 05/17/2001) |
| 05/17/2001 | 344 | AFFIDAVIT CONCERNING DEFENSE COUNSEL by Michael J. Vondette re deft does not want, wish, or desire this Court to relieve Amsterdam and Jacobs, as his counsel (Fagan, Linda) (Entered: 05/23/2001) |
| 05/17/2001 | 345 | Proposed Voir Dire Questions by Michael J. Vondette (Fagan, Linda) (Entered: 05/23/2001) |
| 05/18/2001 | 342 | LETTER dated 5/18/01 from Burton T. Ryan, Jr., Charles P. Kelly to Judge Platt re: in response to the Deft Michael Vondette's subpoenas for the production of a series of individuals, six agents and one former confidential informant, on the defense case in connection with his re-trial scheduled to commence Monday, 5/21/01. (Fagan, Linda) (Entered: 05/23/2001) |
| 05/18/2001 | 351 | LETTER dated 5/18/01 from Burton T. Ryan, Jr., Charles P. Kelly to Judge |

| | | |
|---|---|---|
| | | Platt re in response to the deft Michael Vondette's subpoenas for the production of a series of individuals, six agents and one former confidential informant, on the defense case in connection with his re-trial scheduled to commence Monday, 5/21/01 (Fagan, Linda) (Entered: 05/23/2001) |
| 05/21/2001 | 348 | MEMORANDUM AND ORDER as to Michael J. Vondette; By a hand delivered letter dated 5/8/01, deft advised that he intended to move by an affidavit for his retrial by his retained counsel in his first trial namely John Jacobs, Esq. and Valerie Amsterdam, Esq. whom he characterized in his affidavit received 5/17/01 as his "designated counsel of choice (who) have been properly retained as such." The deft's motion is denied . ( Signed by Senior Judge Thomas C. Platt, on 5/21/01) c/m (Fagan, Linda) (Entered: 05/23/2001) |
| 05/21/2001 | 349 | ORDER as to Michael J. Vondette; The government shall take all necessary steps to produce in person: Anthony J. Coulson, Christopher Schlicter, Benny T. Mangor, Alan Santos J. Todd Scott Robert Kilman for depositions by the deft at the Federal District Court in Central Islip, New York on Friday 5/25/01 or Tuesday, 5/29/01 at 9:30 a.m., as further set forth in this Order . The deposition of Joel Weiss, Esq. shall also be taken on Friday, 5/25/01 or Tuesday, 5/29/01, as further set forth in this Order . A United States Magistate Judge shall be available to resolve any disputes arising out of the conduct of the depositions. Witnesses expenses for the above witnesses, all called by the deft, for examination may be submitted purs. to the Criminal Justice Act. The DEA case file in connection with the prosecution of United States v. Kulik, 97-Cr-110 (JSL)(SD) and the confidential informant file of Robert Kilman shall be submitted for examination by the Court in camera . ( Signed by Senior Judge Thomas C. Platt, on 5/21/01) c/m (Fagan, Linda) (Entered: 05/23/2001) |
| 05/21/2001 | 350 | Proposed Voir Dire Questions by USA as to Michael J. Vondette (Fagan, Linda) (Entered: 05/23/2001) |
| 05/21/2001 | | Jury selection as to Michael J. Vondette held (Fagan, Linda) (Entered: 05/23/2001) |
| 05/21/2001 | 352 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Senior Judge Thomas C. Platt on date of 5/21/01 for jury selection and trial. Deft Vondette (pro-se) present and in custody with CJA Advisor Howard Jacobs. Govt.: AUSA Burton Ryan and Charles Kelly. Court Reporter/ESR P. Auerbach. Deft's motion for adjournment and for appointment of "counsel of choice denied, a written order is to be provided by this afternoon. Depositions regarding deft's subpoenas to be held on Friday and Tuesday. Order signed. The Court orders the jury selection to begin. Jury voir dire held. Jury selected. Set Jury trial for 9:30 5/22/01 for Michael J. Vondette before Senior Judge Thomas C. Platt (Fagan, Linda) (Entered: 05/24/2001) |
| 05/22/2001 | 343 | LETTER dated 5/22/01 from Burton T. Ryan, Jr., Charles P. Kelly to Judge Platt re: to update and clarify the record concerning the Discovery and 3500 material which has been provided to the defense to date. (Fagan, Linda) (Entered: 05/23/2001) |
| | | |

| | | |
|---|---|---|
| 05/22/2001 | | Jury impaneled as to Michael J. Vondette (Fagan, Linda) (Entered: 05/24/2001) |
| 05/22/2001 | | Jury trial as to Michael J. Vondette held (Fagan, Linda) (Entered: 05/24/2001) |
| 05/22/2001 | 353 | CALENDAR ENTRY as to Michael J. Vondette ; Case called before Senior Judge Thomas C. Platt on date of 5/22/01 Re-Trial By Jury. Deft. Vondette (pro-se) present and in custody with CJA Advisor Howard Jacobs. Govt.: AUSA Burton Ryan and Charles Kelly. Court Reporter/ESR P. Auerbach. Opening statements heard. Govt. witness-Randall Resnick-sworn-direct, cross/re-direct. Govt witness-Charles Richards-sworn-direct, cross, re-direct, re-cross. Set Jury trial for 9:30 a.m. on 5/23/01 for Michael J. Vondette before Senior Judge Thomas C. Platt (Fagan, Linda) (Entered: 05/24/2001) |
| 05/23/2001 | | Jury trial as to Michael J. Vondette held (Fagan, Linda) Modified on 05/24/2001 (Entered: 05/24/2001) |
| 05/23/2001 | 354 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Senior Judge Thomas C. Platt on date of 5/23/01 for Re-Trial By Jury. Criminal Cause on Re-Trial by jury; Deft. (pro-se) present (in custody) with Howard Jacobs (CJA advisor). Govt.: AUSA-Burton Ryan and Charles Kelly.; Court Reporter/ESR P. Auerbach. Govt. witness Brian Archard-sworn-direct/cross. Govt. witness Gary Matsuzaki-sworn-direct/cross/redirect.; Govt. witness David Katz-sworn-direct/cross/redirect. Trial to resume on 5/24/01 at 9:30 a.m. for Michael J. Vondette before Senior Judge Thomas C. Platt . (Fagan, Linda) (Entered: 05/24/2001) |
| 05/24/2001 | | Jury trial as to Michael J. Vondette held (Fagan, Linda) (Entered: 05/30/2001) |
| 05/24/2001 | 355 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Senior Judge Thomas C. Platt on date of 5/24/01 at 9:30 a.m. for Criminal Cause On Re-Trial By Jury; Court Reporter/ESR P. Auerbach; Deft (pro-se) present (in custody) with Howard Jacobs (CJA advisor) for Govt.: AUSA-Burton Ryan and Charles Kelly. Case called. Deft pro se and counsel for all sides present. Govt. witness Gregory Timewell sworn/direct/cross. Govt. witness Glen Spindel-sworn/direct/cross. Govt. witness Nathan Salazar-sworn/direct/redirect/recross. Govt. witness Robert Kefczunski-sworn/direct/cross. Govt. witness Maureen Craig-sworn/direct/cross. Trial to resume 5/30/01 at 9:30 a.m. . The GAovt. is to appear on 5/25/01 at 9:15 for the court to inform them of the documetns whcih Mr. Vondette is entitled to. (Fagan, Linda) (Entered: 05/30/2001) |
| 05/25/2001 | | SEALED DOCUMENT placed in vault. (Fagan, Linda) (Entered: 05/30/2001) |
| 05/25/2001 | | SEALED DOCUMENT placed in vault (Fagan, Linda) (Entered: 06/01/2001) |
| 05/29/2001 | 356 | LETTER dated 5/29/01 from Burton T. Ryan, Jr., Charles P. Kelly to Judge Platt re: Based on the deposition testimony given today in this action by Anthony J. Coulson, Christopher Schlichter and Alan Santos (deponents) and the prior rulings of this Court, the government respectfully submits this letter to deem the trial subpoenas issued to the deponents as satisfied by their depositions, otherwise quash the trial subpoenas issued to the deponents by |

| | | |
|---|---|---|
| | | the deft Michael Vondette and order that such deposition testimony will not be presented to the jury. (Fagan, Linda) (Entered: 06/01/2001) |
| 05/29/2001 | 359 | LETTER dated 5/29/01 from M. Vondette to Judge Platt re deft pro se Michael Vondette submits this letter-response pertainign to the proposed "Depositions" of DEA Agents Alan Santos; Chris Schlecter; and Anthony Carlson in connection with the above referenced case. (Fagan, Linda) (Entered: 06/01/2001) |
| 05/29/2001 | 381 | CJA 24 as to Michael J. Vondette Authorization to Pay Perry Auerbach $132.00 for Transcript Voucher # 010601000002. ( Signed by Senior Judge Thomas C. Platt, dated 5/29/01) (Fagan, Linda) (Entered: 06/29/2001) |
| 05/29/2001 | 386 | CJA 24 as to Michael J. Vondette Authorization to Pay Perry Auerbach $ 4,034.30 for Transcript Voucher # 010601000001 ( Signed by Senior Judge Thomas C. Platt , dated 5/29/01) (Mierzewski, Liz) (Entered: 08/22/2001) |
| 05/30/2001 | | Jury trial as to Michael J. Vondette held (Fagan, Linda) (Entered: 06/01/2001) |
| 05/30/2001 | 357 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Senior Judge Thomas C. Platt on date of 5/30/01 for Criminal Cause On Re-Trial By Jury. Deft present (in Cusdody) w/ Howard Jacobs (CJA advisor) for Govt.: AUSA-Burton Ryan and Charles Kelly; Court Reporter/ESR Harry Rappaport. Case called. Deft pro se and counsel for all sides present. Govt. witness Robert Singer-sworn-direct/cross. Govt. witness Lawrence Marcus-sworn-direct/cross.re-direct. Govt. witness Thomas Sherett-sworn-direct/cross. Trial to resume on 5/31/01 at 9:30 a.m. before Senior Judge Thomas C. Platt . (Fagan, Linda) (Entered: 06/01/2001) |
| 05/30/2001 | 380 | CJA 24 as to Michael J. Vondette Authorization to Pay Harry Rapaport $4,463.80 for Transcript Voucher #010611000002 ( Signed by Senior Judge Thomas C. Platt, dated 5/30/01) (Fagan, Linda) (Entered: 06/29/2001) |
| 05/30/2001 | 387 | CJA 20 as to Michael J. Vondette Authorization to Pay Joel R. Weiss for defendant Michael J. Vondette $ 18331.50 Voucher # 010712000001 ( Signed by Senior Judge Thomas C. Platt , Dated 5/30/01 (Mierzewski, Liz) (Entered: 08/22/2001) |
| 05/31/2001 | | Jury trial as to Michael J. Vondette held (Fagan, Linda) Modified on 06/01/2001 (Entered: 06/01/2001) |
| 05/31/2001 | 358 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Senior Judge Thomas C. Platt on date of 5/31/01 at 9:30 a.m.; for Criminal Cause On Re-Trial By Jury; Court Reporter/ESR Harry Rappaport; Deft. pro-se present (in custody) with Howard Jacobs (CJA advisor) for Govt.: AUSA Burton Ryan and Charles Kelly. Case called. Deft pro se and counsel for all sides present. Govt. witness Thomas Sherrett cross resumed/redirect. Deft moves for a mistrial on the grounds of limited testimony-Denied. Govt. witness-Edwin Holmes-sworn-direct/cross. Deft moves for a mistrial on the grounds of prejudicial jury instructions-denied. Govt. rests. Rule 29 motion made by deft.-denies. Deft witness Paul Pyzel-sworn-direct/cross. Portions of deposition testimony of Agent Alan Santos read to the Jury. Deft wants to subpoena records from the Social Security Administratin, subpoena issued, |

| | | |
|---|---|---|
| | | return date 6/1/01 at 2:00 p.m. Summations and charge to start at 9:30 a.m. on 6/4/01 (Fagan, Linda) (Entered: 06/01/2001) |
| 06/01/2001 | 360 | LETTER dated 5/29/01 from Burton T. Ryan, Jr., Charles P. Kelly to Judge Platt re: the government requests that the trial subpoena issued to Alan Santos be deemed satisfied by his deposition testimony, otherwise quashed and order that his deposition testimony will not be presented to the jury. (Fagan, Linda) (Entered: 06/06/2001) |
| 06/01/2001 | 382 | CJA 24 as to Michael J. Vondette Authorization to Pay Joseph Barbella $ 114.40 for Transcript Voucher # 010606000019; ( Signed by Senior Judge Thomas C. Platt , dated 6/1/01) (Fagan, Linda) (Entered: 06/29/2001) |
| 06/03/2001 | 362 | ORDER as to Michael J. Vondette; that under the Criminal Justice Act ("CJA"), Gardner Ivestigative Services, which has been appointed to provide for "investigative services," be allocated twenty (20) hours in addition to the fifty (50) hours originally allocated by this Court's Order of 5/16/01 . ( Signed by Senior Judge Thomas C. Platt, on 6/3/01) (Fagan, Linda) (Entered: 06/07/2001) |
| 06/04/2001 | | Jury trial as to Michael J. Vondette held (Fagan, Linda) (Entered: 06/06/2001) |
| 06/04/2001 | 361 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Senior Judge Thomas C. Platt on date of 6/4/01 for Criminal Cause On Re-Trial By Jury; pro se deft present (in custody) with Howard Jacobs (CJA advisor) for govt.: AUSA-Burton Ryan and Charles Kelly; Court Reporter/ESR H. Rappaport. Case called. Deft pro se and counsel for all sides present. Deft witness-Sandra Huckermier-direct. Gvt. Rebuttal witness-David Mierov-sworn-direct/cross. Govt. Witness-Mark Treiber-sworn-direct/cross. Govt. Witness-Jean Moisa-sworn-direct/cross. Govt. witness-Oce Leonard-sworn-direct/corss. Govt witness-Donald Riley-sworn-direct/cross. Govt. rests. Deft. rests. Deft. makes an application to have additonal witness testify outside the presence of the jury. Deft. Witness-Gerard Gardner-sworn-direct/cross. Summations heard by govt. and deft. Rebuttal summations by the Govt. Jury charge and deliberations to start 9:30 a.m. on 6/5/01 . (Fagan, Linda) (Entered: 06/06/2001) |
| 06/05/2001 | | Jury trial as to Michael J. Vondette held (Fagan, Linda) (Entered: 06/07/2001) |
| 06/05/2001 | 363 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Senior Judge Thomas C. Platt on date of 6/5/01 at 9:30 a.m. for criminal cause on trial. Court Reporter/ESR H. Rapaport. Deft present in custody with Legal Advisor Howard Jacobs. Govt.: Burton Ryan and Charles Kelly. The Court waits for juror #6 and alternate juror #5 to appear for the jury charge. Alternate #5 arrives at 9:50 a.m., the parties consent to start at 10:00 a.m. without juror #6 if necessary. At 10:00 a.m. juror #6 is not present and the Court advises the parties that the charge will have to commence without him and alaternate #1 will move into his spot. The Judge reads the charge to the jurors. Juror #6 arrives after the charge has been read to the jury and is excused. Deputy Marshal sworn, jury deliberates. The Judge states the events relating to juror #6 on the record. Alternative jurors are excused. Guilty: Michael J. Vondette (1) count(s) 1ss, 2ss . The jury is polled. Court exhibits |

Case 10-1151, Document 1, 03/25/2010, 21168, Page57 of 74

| | | |
|---|---|---|
| | | #1-5 marked - jury notes. Set Jury trial for 9:30 6/6/01 for summation, charge and deliberations on the forfeiture allegations as to Michael J. Vondette before Senior Judge Thomas C. Platt . (Fagan, Linda) (Entered: 06/07/2001) |
| 06/05/2001 | 366 | Government's Requests To Charge For Criminal Forfeiture And Special Verdict Form by USA as to Michael J. Vondette (Fagan, Linda) (Entered: 06/12/2001) |
| 06/06/2001 | | Jury trial as to Michael J. Vondette held (Fagan, Linda) (Entered: 06/07/2001) |
| 06/06/2001 | 364 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Senior Judge Thomas C. Platt on date of 6/6/01 at 9:30 a.m. for criminal cause on trial. Court Reporter/ESR H. Rapaport. Deft present in custody with legal advisor Howard Jacobs. Govt.: Burton Ryan and Charles Kelly. Summations heard on forfeiture count. The jury is charged and deliberates. Jury verdict reached. See Court exhibit #14 for forfeiture verdict. Jury polled. Jury discharged from service. Jury trial concluded. (Fagan, Linda) (Entered: 06/07/2001) |
| 06/06/2001 | 365 | Court exhibits 1-14 as to Michael J. Vondette (Court exhibit #14 is the Special Verdict Sheet as to Forfeiture Allegations) (Fagan, Linda) (Entered: 06/07/2001) |
| 06/06/2001 | 367 | ORDER as to Michael J. Vondette; that Nassau County Correctional Center provide pro se deft. additional Law Library access whenever possible -- as often as is feasible; and to further provide pro se deft legal copies during Law Library visits; and to provide pro se deft immediate access as feasible to the necessary Federal Law books needed for his continuing case, as further set forth in this Order . ( Signed by Senior Judge Thomas C. Platt, on 6/6/01) c/m (Fagan, Linda) (Entered: 06/12/2001) |
| 06/11/2001 | | SEALED DOCUMENT placed in vault. (Fagan, Linda) (Entered: 06/12/2001) |
| 06/19/2001 | 368 | TRANSCRIPT filed in case as to Michael J. Vondette for dates of 5/21/01; Court Reporter/ESR: Perry Auerbach (Fagan, Linda) (Entered: 06/19/2001) |
| 06/19/2001 | 369 | TRANSCRIPT filed in case as to Michael J. Vondette for dates of 5/21/01; Court Reporter/ESR: Perry Auerbach (Fagan, Linda) (Entered: 06/19/2001) |
| 06/22/2001 | 370 | TRANSCRIPT OF TRIAL before the Honorable Thomas C. Platt, U.S.D.J., and a jury filed in case as to Michael J. Vondette for dates of 5/22/01; Court Reporter/ESR: Perry Auerbach (Fagan, Linda) (Entered: 06/22/2001) |
| 06/22/2001 | 371 | TRANSCRIPT OF DEPOSITIONS before The Honorable Thomas C. Platt, U.S.D.J., and a jury filed in case as to Michael J. Vondette for dates of 5/29/01; Court Reporter/ESR: Ellen S. Combs, CSR (Fagan, Linda) (Entered: 06/22/2001) |
| 06/22/2001 | 372 | TRANSCRIPT OF TRIAL before Honorable Thomas C. Platt, U.S.D.J., and a jury filed in case as to Michael J. Vondette for dates of 5/30/01; Court Reporter/ESR: Harry Rapaport, C.S.R. (Fagan, Linda) (Entered: 06/22/2001) |
| 06/22/2001 | 373 | TRANSCRIPT OF TRIAL before Honorable Thomas C. Platt, U.S.D.J., and |

| | | a jury filed in case as to Michael J. Vondette for dates of 5/30/01; Court Reporter/ESR: Harry Rapaport, C.S.R. (Fagan, Linda) (Entered: 06/22/2001) |
|---|---|---|
| 06/22/2001 | 374 | TRANSCRIPT OF TRIAL before Honorable Thomas C. Platt, U.S.D.J., and a jury filed in case as to Michael J. Vondette for dates of 5/31/01; Court Reporter/ESR: Harry Rapaport, C.S.R. (Fagan, Linda) (Entered: 06/22/2001) |
| 06/22/2001 | 375 | TRANSCRIPT OF TRIAL before Honorable Thomas C. Platt, U.S.D.J. filed in case as to Michael J. Vondette for dates of 6/1/01; Court Reporter/ESR: Joseph Barbella, C.S.R. (Fagan, Linda) (Entered: 06/22/2001) |
| 06/22/2001 | 376 | TRANSCRIPT OF TRIAL before Honorable Thomas C. Platt, U.S.D.J., and a jury filed in case as to Michael J. Vondette for dates of 6/4/01; Court Reporter/ESR: Harry Rapaport, C.S.R. (Fagan, Linda) (Entered: 06/22/2001) |
| 06/22/2001 | 377 | TRANSCRIPT OF TRIAL before Honorable Thomas C. Platt, U.S.D.J. filed in case as to Michael J. Vondette for dates of 6/5/01; Court Reporter/ESR: Harry Rapaport, C.S.R. (Fagan, Linda) (Entered: 06/22/2001) |
| 06/22/2001 | 378 | TRANSCRIPT OF TRIAL before Honorable Thomas C. Platt, U.S.D.J., and a jury filed in case as to Michael J. Vondette for dates of 6/6/01; Court Reporter/ESR: Harry Rapaport, C.S.R. (Fagan, Linda) (Entered: 06/22/2001) |
| 06/22/2001 | 379 | TRANSCRIPT OF TRIAL before Honorable Thomas C. Platt, U.S.D.J. filed in case as to Michael J. Vondette for dates of 5/24/01; Court Reporter/ESR: Perry Auerbach (Fagan, Linda) (Entered: 06/22/2001) |
| 07/02/2001 | 384 | Letter MOTION by Michael J. Vondette requesting an extension of time until 7/20/01 to submit the Rule 29, Judgment of Acquital Motion (Imrie, Robert) (Entered: 07/11/2001) |
| 07/02/2001 | | ENDORSED ORDER as to Michael J. Vondette granting [384-1] motion requesting an extension of time until 7/20/01 to submit the Rule 29, Judgment of Acquital Motion as to Michael J. Vondette (1), Reset motion filing deadline for 7/20/01 for Michael J. Vondette (Signed by Senior Judge Thomas C. Platt, on 7/2/01) c/m (Imrie, Robert) (Entered: 07/11/2001) |
| 07/06/2001 | 383 | AFFIDAVIT of Gerard Gardner Re: the Social Security earnings of Michael Vondette. (Imrie, Robert) (Entered: 07/10/2001) |
| 07/10/2001 | 388 | CJA 20 as to Michael J. Vondette Authorization to Pay Howard L. Jacobs for defendant Michael J. Vondette $ 12141.00 Voucher # 010725000120 ( Signed by Senior Judge Thomas C. Platt , Dated 7/10/01 (Mierzewski, Liz) (Entered: 08/22/2001) |
| 07/23/2001 | 385 | MOTION by Michael J. Vondette for an order pursuant to FRCrP 29 and 33 granting an acquital and/or a new trial (Imrie, Robert) (Entered: 08/03/2001) |
| 08/26/2001 | 392 | CJA 21 as to Michael J. Vondette Authorization to Pay SDR consultants Inc. $ 3170.74 for Expert Services Voucher # 011114000025 ( Signed by Senior Judge Thomas C. Platt, dated 8/26/01) (Lopez, Luz) (Entered: 11/28/2001) |
| 10/01/2001 | 389 | CJA 20 as to Michael J. Vondette Authorization to Pay $ 6253.36 Voucher # 010912000012 ( Signed by Senior Judge Thomas C. Platt , Dated 7/29/01 |

Case 10-1151, Document 1, 03/25/2010, 21168, Page59 of 74

| | | |
|---|---|---|
| | | (Mierzewski, Liz) (Entered: 10/01/2001) |
| 10/31/2001 | 390 | LETTER dated 10/26/01 from for defts. to Judge Platt re: Response to the government's preliminary order of forfeiture hereinafter the ("Order"). The order is improper and, as submitted by the government, impermissible. (Mierzewski, Liz) (Entered: 11/05/2001) |
| 11/07/2001 | 391 | PROPOSED ORDER Directing Forfeiture of Property as to Michael J. Vondette (Returned to the Clerk's office unsigned by Judge Platt) (Lopez, Luz) (Entered: 11/20/2001) |
| 11/29/2001 | 393 | LETTER dated 11/26/01 from Michael Vondette to USDJ Platt RE: Opposing the government's request for a Preliminary Order of Forfeiture. (Branciforte, Ralph) (Entered: 12/19/2001) |
| 12/18/2001 | 394 | CJA 21 as to Michael J. Vondette Authorization to Pay Thomas A. Kubic & Associates $ 337.50 for Expert Services Voucher # 020107000001 ( Signed by Senior Judge Thomas C. Platt, dated 12/18/01) (Lopez, Luz) (Entered: 01/16/2002) |
| 03/18/2002 | 395 | MEMORANDUM ORDER as to Michael J. Vondette - Vondette's objections to the proposed order are overruled. The govt's motion for an order of forfeiture is granted and the proposed Order is adopted as an Order of this Court. (Signed by Senior Judge Thomas C. Platt, on 3.18.02) cm (Lopez, Luz) (Entered: 04/10/2002) |
| 04/17/2002 | 396 | Letter MOTION by Michael J. Vondette Having just received a copy of the Memo and Order, Dft requests to be allowed until 4/16/02, to prepare and submit his motion for a reconsideration of this Court's order (Lopez, Luz) (Entered: 05/01/2002) |
| 04/17/2002 | | ENDORSED ORDER as to Michael J. Vondette granting [396-1] motion Having just received a copy of the Memo and Order, Dft requests to be allowed until 4/16/02, to prepare and submit his motion for a reconsideration of this Court's order as to Michael J. Vondette (1) ( Signed by Senior Judge Thomas C. Platt, on 4.17.02) cm (Lopez, Luz) (Entered: 05/01/2002) |
| 04/22/2002 | 397 | MOTION by Michael J. Vondette for reconsideration of government's proposed order of forfeiture. (Lopez, Luz) (Entered: 05/02/2002) |
| 06/21/2002 | 398 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Senior Judge Thomas C. Platt on date of 6.21.02 at 9:30 am. for Criminal cause for sentence adjournment. C/R: Dom Tursi. Dft present pro se with advisor Howard Jacobs. AUSA - Burton Ryan and Charles Kelly. resetting Sentencing for 9:30 7/12/02 for Michael J. Vondette Senior Judge Thomas C. Platt The dft has mailed out objections to the PSR. The USPO has from now until 7/12/02 to submit the addendum. On the 12th parties will determine if a fatico hearing is needed. The gov will submit its response to dfts motion on 6/26/02 at the time they will issue a subpoena application regarding dft's use of a "shawdow counsel" as stated on the record. Order executed as to dft's use of the library. (Lopez, Luz) (Entered: 06/27/2002) |
| 07/11/2002 | 400 | LETTER dated 7.11.02 from Michael Vondette to USDJ Platt re: The dft |

| | | |
|---|---|---|
| | | hereby submits this letter-reply to the govt's 6/26/02 memorandum in response to dft's motion for a new trial and its response to the dft's motion for reconsiderations of the preliminary forfeiture Order. (Lopez, Luz) (Entered: 07/25/2002) |
| 07/12/2002 | | Status conference as to Michael J. Vondette held. (Fagan, Linda) (Entered: 07/15/2002) |
| 07/12/2002 | 399 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Senior Judge Thomas C. Platt on date of 7/12/02 at 9:30 a.m. for Criminal Cause for Sentence Conference; Appearances: For Govt.: AUSA-Burton Ryan and Charles Kelly (516) 228-3166; For deft.: Howard Jacobs (CJA advisor to pro se deft.); Court Reporter/ESR Owen Wicker; (related civil case CV-97-6013). Terminated past due deadlines . Case called. Deft and counsel for all sides present. Motions received and being looked at. Deft's reply to the Rule 29 motion handed to the court. Copies made givent to deft., govt., original sent to docketing. Set sentence for 7/29/02 at 9:30 a.m.; Reset Sentencing for 7/29/02 at 9:30 a.m. for Michael J. Vondette before Senior Judge Thomas C. Platt . (Fagan, Linda) (Entered: 07/15/2002) |
| 07/29/2002 | | Status conference as to Michael J. Vondette held. (Fagan, Linda) (Entered: 08/12/2002) |
| 07/29/2002 | 401 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Senior Judge Thomas C. Platt on date of 7/29/02 at 9:30 a.m. for Crim. Cause for Sentence Conference; Appearances: for govt.: AUSA Charles Kelly; AUSA Burton Ryan not present; for deft.: Howard Jacobs - CJA advosor to pro se deft.; for deft.: Michael J. Vondette ( Pro Se). Court Reporter/ESR: Perry Auerbach. Case called. Deft present in custody with Howard Jacobs CJA advison. AUSA Charles Kelly present. AUSA Burton Ryan not present. The government is to submit a supplemental letter by tomorrow 7/30/02 11:00 a.m. Re: fatico questions . Fatico hearing possible on 8/27/02 at 9:30 a.m. - the judge to confirm. (Fagan, Linda) (Entered: 08/12/2002) |
| 08/28/2002 | 402 | MEMORANDUM ORDER as to Michael J. Vondette denying [385-1] motion for an order pursuant to FRCrP 29 and 33 granting an acquital and/or a new trial as to Michael J. Vondette (1) ( Signed by Senior Judge Thomas C. Platt, on 8.28.02) CM (Lopez, Luz) (Entered: 09/03/2002) |
| 08/28/2002 | 403 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Senior Judge Thomas C. Platt on date of 8.28.02 for Criminal cause for sentence. C/R: Auerbach. Dft present with CJA advisor Howard Jacobs. AUSA: Burton Ryan and Charles Kelly. USPO: Andrew Jingleski. Memorandum and order handed to all parties regarding dft's pre-sentence motions. The court feels that all motions for hearings have been addressed and there is no need to hold the hearing requested. The court asks the dft is ready for sentencing. The dft wants more time to prepare for sentence. Set sentence to 9.3.02 at 9:30am. (Lopez, Luz) (Entered: 09/03/2002) |
| 09/03/2002 | | Sentencing held Michael J. Vondette (1) count(s) 1ss, 2ss (Lopez, Luz) (Entered: 09/06/2002) |
| 09/03/2002 | 404 | CALENDAR ENTRY as to Michael J. Vondette; Case called before Senior |

Case 10-1151, Document 1, 03/25/2010, 21168, Page61 of 74

| | | |
|---|---|---|
| | | Judge Thomas C. Platt on date of 9.3.02 at 9:30 am. for sentence. C/R: D. Tursi. Dft present in custody with CJA advisor Howard Jacobs. AUSA: Burton Ryan. USPO: Andrew Jingeleski. Statements of dft and counsel heard. Dft's downward departure motion based on numerous motions made orally by the dft see record for more details. The dft is sentenced to 40 years on Ct.1 and 20 years on Ct.2, sentences to run concurrently. The dft is given credit for time served. To be followed by a supervised release term of 5 years on Ct. 1 and 3 years on Ct. 2 to run concurrently. The dft is remanded to the custody of the US Marshal. The Court makes the following recommendation to the Bureau of Prisons: To place the dft in a facility in Southern California, and to place the dft in a drug and alcohol treatment program. The dft is ordered to pay a fine in the sum of $25,000.00 on Ct.1, the court believes the dft has the ability to pay based on reports that he has hired appellate counsel. The court orders the order of forfeiture to be part of the judgment order. Special assessment is imposed in the sum of $100.00 on Ct1 and $100.00 on CT. 2. The dft is advised of his right to appeal. (Lopez, Luz) (Entered: 09/06/2002) |
| 09/03/2002 | 405 | JUDGMENT Michael J. Vondette (1) count(s) 1ss, 2ss. The dft was found guilty on counts One and Two of a Two count superseding indictment. The dft is hereby committed to the custody of the US Bureau of Prisons to be imprisoned for a total term of Forty (40) years on Ct. 1 and Twenty (20) years on Ct. 2, sentences to run concurrently. The dft is to be given credit for time served. The court makes the following recommendations to the Bureau of Prisons: The dft be placed at a facility in Southern California and be placed in a drug and alcohol treatment program. Upon release from imprisonment, the dft shall be on supervised release for a term of Five (5) years on Ct.1 and Three (3) years on Ct.2 to run concurrently. The dft shall pay the following total criminal monetary penalties: Fine: $25,000.00 on Ct One (1) and Two (2) concurrent. Special assessment: $100.00 on Ct1 and $100.00 on Ct2. The Order of forfeiture is to be made part of the judgment. ( Signed by Senior Judge Thomas C. Platt, on 9.3.02) (Lopez, Luz) (Entered: 09/06/2002) |
| 09/05/2002 | 406 | NOTICE OF APPEAL by Michael J. Vondette (1) count(s) 1ss, 2ss as to forfeiture of property only; fee paid $105.00 receipt # 7191. Copy of notice and certified docket forwarded to USCA. Copy of notice forwarded to chambers. (Romano, Dan) Modified on 09/13/2002 (Entered: 09/10/2002) |
| 09/05/2002 | 407 | NOTICE OF APPEAL by Michael J. Vondette (1) count(s) 1ss, 2ss as to conviction, sentence and forfeiture .Fee Paid $ 105.00 Receipt # 7192. Copy of notice and certified copy of docket forwarded to USCA. Copy of notice forwarded to chambers. (Romano, Dan) Modified on 09/13/2002 (Entered: 09/10/2002) |
| 09/12/2002 | 408 | MAIL RETURNED. Judgment addressed to Michael Vondette returned on 9.12.02. (Discharged) (Lopez, Luz) (Entered: 09/13/2002) |
| 09/20/2002 | 409 | ORDER Directing Forfeiture as to Michael J. Vondette - The dft shall forfeit to the US Two million and twenty seven thousand and eight hundred and forty five dollars and no cents ($2,027,845.00). The forfeiture money judgment shall be collected pursuant to the terms and conditions of the preliminary Order, which shall remain in full force and effect but collection and execution of the forfeiture money judgment is stayed until publication of |

| | | |
|---|---|---|
| | | legal notice of the Preliminary Order. The clerk of the Court shall enter final judgment to the United States in accordance with the terms of this Order and the preliminary Order and such final judgments of forfeiture shall be made part of the sentence and included in the judgment conviction of the dft. (Signed by Senior Judge Thomas C. Platt, dated: 9.20.02)CM (Lopez, Luz) (Entered: 09/26/2002) |
| 09/20/2002 | 419 | CJA 20 as to Michael J. Vondette Authorization to Pay Howard L. Jacobs for defendant Michael J. Vondette $ 5760.00 Voucher # 021106000015 ( Signed by Senior Judge Thomas C. Platt , Dated 9.20.02 (Lopez, Luz) (Entered: 11/27/2002) |
| 10/02/2002 | 414 | USCA Scheduling Order: as to Michael J. Vondette [407-1] appeal Appeal Record due by 12/16/98 USCA Number: 02-1528, [406-1] appeal Appeal Record due by 12/16/98 USCA Number: 02-1528 Appellant's brief due 11/13/02. Appellee's brief due 12/13/02. Argument set for 1/27/03. (Romano, Dan) (Entered: 10/08/2002) |
| 10/02/2002 | | Certified and transmitted record on appeal to U.S. Court of Appeals as to Michael J. Vondette : [407-1] appeal, [406-1] appeal. Original and three copies of the index, certified copy of the docket and clerk's certificate forwarded to USCA. Acknowledgment requested. (Romano, Dan) (Entered: 10/08/2002) |
| 10/03/2002 | 410 | PETITION of Richard Scott Vondette setting forth an interest in the property located at 17465 Mountain View Road, Sisters, Oregon. (Lopez, Luz) (Entered: 10/07/2002) |
| 10/03/2002 | 411 | PETITION of Michael Vondette setting forth an interest on the property located at 17465 Mountain View Road, Sisters, Oregon. (Lopez, Luz) (Entered: 10/07/2002) |
| 10/03/2002 | 412 | PETITION of Kathleen Vondette setting forth an interest in the property located at 17465 mountain view road, Sisters Oregon. (Lopez, Luz) (Entered: 10/07/2002) |
| 10/03/2002 | 413 | PETITION of John and Jean Vondette setting forth an interest in the property located at 17465 Mountain View ROad, SIsters, Oregon. (Lopez, Luz) (Entered: 10/07/2002) |
| 10/07/2002 | 415 | MOTION by Michael J. Vondette staying and suspending the operation of the final order of forfeiture dated 9/20/02 pending the hearing of USCA (Lopez, Luz) (Entered: 10/25/2002) |
| 10/07/2002 | 416 | AFFIDAVIT of James Druker on behalf of Michael J. Vondette in support of Motion to stay execution of the forfeiture order. (Lopez, Luz) (Entered: 10/25/2002) |
| 10/16/2002 | 417 | ORDER as to Michael J. Vondette granting [415-1] motion staying and suspending the operation of the final order of forfeiture dated 9/20/02 pending the hearing of USCA as to Michael J. Vondette (1). This stay shall not delay the ancillary proceeding or the determination of a 3rd party's rights or interests. ( Signed by Senior Judge Thomas C. Platt, on 10.16.02) Cm (Lopez, |

| | | Luz) (Entered: 10/25/2002) |
|---|---|---|
| 10/25/2002 | 418 | Acknowledgment from USCA received as to the receipt of the designation of the index to the record on appeal as to Michael J. Vondette RE: [407-1] appeal, [406-1] appeal. USCA# 02-1528. (Basile, Antonietta) (Entered: 10/29/2002) |
| 06/09/2003 | | PRESENTENCE INVESTIGATION REPORT (Sealed) as to Michael J. Vondette forwared to USCA under seal to Vincenza Singleton, USCA. (Romano, Daniel) (Entered: 06/09/2003) |
| 07/30/2003 | | Certified and Transmitted Record on Appeal as to Michael J. Vondette to US Court of Appeals re 406 Notice of Appeal - Final Judgment,, 407 Notice of Appeal - Final Judgment; Original and three copies of the index, clerk's certificate, certified docket and original documents forwarded to USCA via US Postal Service. Acknowledgment requested.(Romano, Daniel) (Entered: 07/30/2003) |
| 08/11/2003 | 420 | USCA Acknowledgment as to Michael J. Vondette for 406 Notice of Appeal - Final Judgment, filed by Michael J. Vondette, 407 Notice of Appeal - Final Judgment, filed by Michael J. Vondette. USCA no.02-1528 (Romano, Daniel) (Entered: 08/22/2003) |
| 10/17/2003 | 421 | MANDATE of USCA (certified copy) as to Michael J. Vondette re 407 Notice of Appeal - Final Judgment. Judgment of district court affirmed. Copy of mandate forwarded to chambers. (Romano, Daniel) Modified on 10/21/2003 (Romano, Daniel). (Entered: 10/21/2003) |
| 05/26/2004 | | Appeal Record Returned as to Michael J. Vondette : 407 Notice of Appeal - Final Judgment,, 406 Notice of Appeal - Final Judgment, (Romano, Daniel) (Entered: 05/26/2004) |
| 05/09/2005 | 423 | Letter dtd.5/5/05 from Dft. Vondette to Hon J. Platt noting enclosure of documents for filing. (Barhome, Sydelle) (Entered: 05/19/2005) |
| 05/11/2005 | 422 | Letter dtd. 5/9/05 from Christian Capece, Law Clerk to J. Platt, to Burton Ryan noting enclosure of letter from Dft.Vondett to Hon. J. Platt requesting his re-sentence hearing be adjourned for 90 days. Any objections should be noted ASAP. (Barhome, Sydelle) (Entered: 05/19/2005) |
| 05/23/2005 | 424 | MANDATE of USCA (certified copy) as to Michael J. Vondette re 407 Notice of Appeal - Final Judgment, affirming judgement of the district court. Copy sent to chambers. USCA no.02-1528, 02-1529 (Romano, Daniel) (Entered: 05/25/2005) |
| 06/14/2005 | 425 | Minute Entry for proceedings held before Thomas C. Platt : AUSA Burton Ryan Status Conference as to Michael J. Vondette held on 6/14/2005 @11:00am. Next Status Conference set for 9/16/2005 09:30 AM before Senior Judge Thomas C. Platt. Case returned on Crosby remand. Order signed giving the dft additional access to the law library at MDC. Dft not retaining counsel. Motions to be filed. (Court Reporter Dom Tursi.) (Barhome, Sydelle) (Entered: 06/16/2005) |
| 06/16/2005 | 426 | ORDER as to Michael J. Vondette: Pro Se dft is given access to the Law |

| | | |
|---|---|---|
| | | Library at the MDC at least once a day, for at least three hours per day. Additional access shold be afforded if practical and in compliance with BOP facility policy. So. Ordered by Judge Thomas C. Platt on 6/14/05. (Barhome, Sydelle) (Entered: 06/16/2005) |
| 08/11/2005 | 427 | MOTION to Compel *Probation to provide a full DeNovo pre-sentencing investigation report subsequent to the new re-sentencing, filed* by Michael J. Vondette. (Montero, Edher) (Entered: 08/23/2005) |
| 08/18/2005 | 431 | MOTION to Compel *Court for De Novo Review of Original Sentencing and for the Mandated Full De Novo re-sentencing of the dft,* by Michael J. Vondette. (Barhome, Sydelle) (Entered: 09/15/2005) |
| 08/23/2005 | 428 | Supplemental MOTION for New Trial *Pursuant to Rule 33* by Michael J. Vondette. (Barhome, Sydelle) (Entered: 08/24/2005) |
| 08/23/2005 | 429 | Certificate of Service by Michael J. Vondette re 428 Supplemental MOTION for New Trial *Pursuant to Rule 33* (Barhome, Sydelle) (Entered: 08/24/2005) |
| 09/02/2005 | 447 | Letter from Dft Vondette to Hon. J. Platt REQUESTING an order to grant the release of copies of sealed documents as indicated in this letter. (Barhome, Sydelle) (Entered: 12/23/2005) |
| 09/09/2005 | 430 | MOTION to Compel *Court for Voucher for transcripts (IFP)* by Michael J. Vondette. (Barhome, Sydelle) (Entered: 09/13/2005) |
| 09/13/2005 | 434 | NOTICE of Filing at the USCA, 2nd Circuit of a Petition for a Writ of Mandamus by Michael J. Vondette (Barhome, Sydelle) (Entered: 09/21/2005) |
| 09/16/2005 | 432 | RESPONSE in Opposition Michael J. Vondette re 427 MOTION to Compel *Probation to provide a full DeNovo pre-sentencing investigation report subsequent to the new re-sentencing, filed* (Ryan, Burton) (Entered: 09/16/2005) |
| 09/21/2005 | 433 | NOTICE of Filing at the USCA, 2nd Circuit, for Leave to Proceed In Forma Pauperis by Michael J. Vondette (Barhome, Sydelle) (Entered: 09/21/2005) |
| 09/29/2005 | 435 | Letter MOTION to Unseal Document *s as indicated in letter submitted* by Michael J. Vondette. (Barhome, Sydelle) (Entered: 09/30/2005) |
| 10/15/2005 | 481 | SUPPLEMENT TO DFT Michael J. Vondette 431 MOTION to Compel *Court for De Novo Review of Original Sentencing and for the Mandated Full De Novo re-sentencing of the dft,* (Barhome, Sydelle) (Entered: 03/29/2007) |
| 10/17/2005 | 436 | Letter from Assistant U.S. Attorney Richard T. Lunger to Honorable Thomas C. Platt Regarding The Government writes to respectfully request a five-business day enlargement of the time, through and including October 27, 2005, to submit the government's papers in opposition to the defendant Michael Vondette's Motion to Overturn, Vacate or Set Aside the In Personam Money Judgment and Forfeiture. (Lunger, Richard) (Entered: 10/17/2005) |
| 10/18/2005 | 448 | Letter from Todd Spiegelman, Law Clerk, to Dft. Vondette advising J. Platt has released to him only, copies of sealed documents as indicated in this letter and DECLINED to unseal those dated 4/16/01 and 5/4/01. (Barhome, |

| | | Sydelle) (Entered: 12/23/2005) |
|---|---|---|
| 10/18/2005 | | Motions terminated for administrative reporting purposes as to Michael J. Vondette: 435 Letter MOTION to Unseal Document *s as indicated in letter submitted* filed by Michael J. Vondette. (relief addressed by Chambers; see 10/18/05 letter) (OHara, Karen) (Entered: 02/02/2007) |
| 10/19/2005 | 437 | Letter MOTION for Extension of Time to File *govt's opposition papers to Dft Vondette's Motion to Overturn, Vacate or Set Aside the In Personam Money Judgment and Forfeiture levied against dft,* by USA as to Michael J. Vondette. (Barhome, Sydelle) (Entered: 10/20/2005) |
| 10/19/2005 | | ENDORSED ORDER GRANTING (437) MOTION to Overturn, Vacate, or Set Aside the In Personam Money judgment and Forfeiture levied against the dft. Ordered by Judge Thomas C. Platt on 10/18/05. (Barhome, Sydelle) (Entered: 10/20/2005) |
| 10/28/2005 | 438 | Letter in Opposition to defendant's Motion to Vacate Forfeiture by USA as to Michael J. Vondette. (Lunger, Richard) Modified on 2/2/2007 (OHara, Karen). (Entered: 10/28/2005) |
| 10/28/2005 | | Incorrect Case-Document Information filed. Motions terminated, docketed incorrectly: 438 MOTION for Forfeiture of Property *Letter in Opposition to Motion to Vacate Forfeiture* filed by USA. (DE 438 is modified to correct the description of the document. DE 438 is a Letter in opposition to the motion to vacate Foreiture.) (OHara, Karen) (Entered: 02/02/2007) |
| 11/17/2005 | 439 | Letter from Burton T. Ryan, Jr. to Honorable Thomas C. Platt Regarding Law Library Access (Ryan, Burton) (Entered: 11/17/2005) |
| 11/18/2005 | 440 | Minute Entry for proceedings held before Thomas C. Platt : AUSA Burton RyanSentencing Conference as to Michael J. Vondette held on 11/18/2005 @9:30am Sentencing Conference set for 1/6/2006 09:30 AM before Senior Judge Thomas C. Platt. (Court Reporter Mary Ann Steiger.) (Barhome, Sydelle) (Entered: 11/21/2005) |
| 11/29/2005 | 441 | ORDER as to Michael J. Vondette granting 439 Letter: The Warden and MDC Brooklyn staff afford the pro se Dft. Michael Vondette, Law Library access for as any hours as practicable per week under MDC Brooklyn policy and procedures and taking into account institution security concerns . Ordered by Judge Thomas C. Platt on 11/29/05. (Barhome, Sydelle) (Entered: 11/30/2005) |
| 11/30/2005 | 442 | Letter from Michael Vondette to Clerk of the Court re: requesting your office send me several blank CJA 24 voucher forms. (Mahon, Cinthia) (Entered: 12/07/2005) |
| 12/02/2005 | 444 | AFFIDAVIT REQUESTING for the Pre-Resentencing hewraing to be rescheduled, et al by Michael J. Vondette,11/22/05 (Barhome, Sydelle) (Entered: 12/23/2005) |
| 12/05/2005 | 443 | Letter from Lorraine Sapienza to Michael Vondette dated 12/5/05 re: enclosed please find the CJA 24 forms you requested. (Mahon, Cinthia) (Entered: 12/07/2005) |

| 12/13/2005 | 445 | Letter from Michael Vondette to Hon. J. Platt REQUESTING an Order to grant the release of copies of the Sealed documents as indicated in this letter. (Barhome, Sydelle) (Entered: 12/23/2005) |
| 12/22/2005 | 446 | Letter from Todd Spiegelman, Law Clerk to Dft. Vondette replying to his letter of 12/19/05 indicating the Judge "has ordered the release to you and to you alone, copies of the sealed documents dated 6/8/05 amd 10/19/05." (Barhome, Sydelle) (Entered: 12/23/2005) |
| 12/22/2005 | 450 | Letter dtd.12/21/05 by Michael J. Vondette noting his change of address (Barhome, Sydelle) (Entered: 01/04/2006) |
| 12/29/2005 | 449 | Mail Returned, CJA form 24's, to Dft. Vondette, 12/29/05, addressed to MDC Brooklyn (Barhome, Sydelle) (Entered: 12/29/2005) |
| 01/06/2006 | 451 | Letter dtd. 12/28/05 by Michael J. Vondette noting enclosure of Reply to the Gov'ts Opposition to Vacate both the in personam money judgment, and forfeiture, Confirmation of Service (Barhome, Sydelle) (Entered: 01/10/2006) |
| 01/17/2006 | 452 | Letter dtd. 1/10/06 as to Michael J. Vondette advising Judge Platt authorized to you the release of sealed documents dtd. 6/8/00 and 10/19/00, sent to U.S.P. Lompoc.. (Barhome, Sydelle) (Entered: 01/24/2006) |
| 02/10/2006 | 453 | Letter to the Court Clerk from Michael Vondette, dated 2/1/06 as to Michael J. Vondette re: To advise the court of deft's change of addres; to request that the court proceed with the release of deft's transcript minutes; and to request that the court provide timely notice as to the date of deft's next court appearance. (Fagan, Linda) (Entered: 02/15/2006) |
| 02/10/2006 | 454 | NOTICE of Motion to release copies of sealed documents, by Michael J. Vondette (Attachments: # 1 Certification of Service# 2 Cover Letter)(Fagan, Linda) (Entered: 02/15/2006) |
| 02/28/2006 | 455 | Letter dtd. 2/5/06 from Todd A. Spiegelman, Law Clerk to Hon. J. Platt noting he is again sending Mr. Vondette copies of the SEALED documents dated 6/8/00 snf 10/19/00. (Barhome, Sydelle) (Entered: 02/28/2006) |
| 03/06/2006 | 456 | ORDER of USCA (certified copy): It is ORDERED that petitioner's motion to proceed IFP is GRANTED for the purpose of allowing the mandamus petition to be filed. It is further ORDERED that the petitioner's mandamus petition is DENIED, as the petitioner has failed to demonstrate that his right to the issuance of a writ is clear and indisputable or that alternative remedies are not available. Copy of mandate sent to Chambers. USCA# 05-4730-op. (Duong, Susan) (Entered: 03/15/2006) |
| 03/14/2006 | 491 | CJA 24 as to Michael J. Vondette: Authorization to Pay Court Reporter Dominick M. Tursi $158.40 for Transcript, Voucher # 060327000052. Ordered by Judge Thomas C. Platt on 3/14/06. (Brienza, Lauren) (Entered: 09/05/2007) |
| 03/30/2006 | 470 | Letter REQUEST dtd 3/14/06 from Michael J. Vondette to Hon. J. Platt for copies of any signed order by J.Platt since May of 2005, a copy of his docket sheet since May 2005, the name of the Court Reporter for the September 2005 hearing (9/15/05), and a copy of 439 letter entered in 11/05. (Barhome, |

| | | Sydelle) (Entered: 09/11/2006) |
|---|---|---|
| 04/01/2006 | 469 | Letter REQUEST dtd. 3/1/06 from Michael J. Vondette to Todd Spiegelman, law clerk, Judge Platt for sealed documents 4/16/01 and 5/4/01 as well as hearing transcripts, copies of which are to be provided pursuant to Court Order signed by Judge Platt in September. (Barhome, Sydelle) (Entered: 09/07/2006) |
| 04/25/2006 | 457 | CJA 24 as to Michael J. Vondette: Authorization to Pay Perry Auerbach $ $17.43 for Transcript, Voucher # 060411000011. . Ordered by Judge Thomas C. Platt on 3/16/06. (Barhome, Sydelle) (Entered: 04/25/2006) |
| 04/25/2006 | 458 | Letter REQUEST as to Michael J. Vondette for a copy of his docket sheet post May, 2005 to the present, and a copy of Judge Platt's order of 11/29/05. (Barhome, Sydelle) (Entered: 05/02/2006) |
| 05/01/2006 | 459 | Letter dtd. 5/1/06 from Pro Se Paralegal, as to Michael J. Vondette, noting enclosure of his docket sheet and a copy of Judge Platt's order of 11/29/06/ (Barhome, Sydelle) (Entered: 05/02/2006) |
| 06/30/2006 | 460 | Letter dtd 6/27/06 from Michael J. Vondette to Lorraine Sapienza noting enclosure of his 5/5/06 letter in which he requests inter alia a copy of specific data (see letter for specifics) (Barhome, Sydelle) (Entered: 07/10/2006) |
| 06/30/2006 | 461 | Letter dtd. 6/30/06 from Lorraine Saouebza, Pro Se Paralegal to Michael J. Vondette, referring to his letter of 6/27/06, enclosing document 439. Requests for free copies of transcripts must be made to Judge Platt. (Barhome, Sydelle) (Entered: 07/10/2006) |
| 07/11/2006 | 462 | MOTION for Recusal *of the District Court Judge* by Michael J. Vondette. (Barhome, Sydelle) (Entered: 07/17/2006) |
| 07/11/2006 | 463 | Letter dtd. 7.7.06 from Michael J. Vondette to Clerk, Brooklyn, to have his request forwarded to the appropriate Court Clerk in CI for Judge Platt, to so order his request of 9/05 (#430) to have transcripts and other documents forwarded to him without fee (IFP). There was an endorsed order to this effect granting his request on document #430, which was inadvertently missed in '05 and docketed this date (7/18/06). (Barhome, Sydelle) (Entered: 07/18/2006) |
| 07/17/2006 | 465 | Letter MOTION to Set Aside Verdict *of guilty and dismiss the indictment pursuant to 28 USA Sec,1651(a)* by Michael J. Vondette. (Barhome, Sydelle) (Entered: 07/21/2006) |
| 07/18/2006 | | ENDORSED ORDER granting Motion (Doc. #430) for transcripts and any other future hearings including the actual re-sentencing hearing to be held in this case, as to Michael J. Vondette . Ordered by Judge Thomas C. Platt on 9/9/05. (Barhome, Sydelle) (Entered: 07/18/2006) |
| 07/21/2006 | 464 | Certificate of Service by Michael J. Vondette, pro se, of Motion for Recusal of the District Court Judge to be provided to all parties necessary. (Barhome, Sydelle) (Entered: 07/21/2006) |
| 08/02/2006 | 466 | Letter *in Opposition to Defendant's Application for Bail Pending His Remand* |

| | | |
|---|---|---|
| | | *to Determine Whether He Should be Resentenced* as to Michael J. Vondette (Ryan, Burton) (Entered: 08/02/2006) |
| 08/04/2006 | 467 | RESPONSE in Opposition Michael J. Vondette re 465 Letter MOTION to Set Aside Verdict *of guilty and dismiss the indictment pursuant to 28 USA Sec,1651(a)* (Ryan, Burton) (Entered: 08/04/2006) |
| 08/09/2006 | | Appeal Record Returned as to Michael J. Vondette: 407 Notice of Appeal - Final Judgment,, 406 Notice of Appeal - Final Judgment, USCA no.02-1528. Files returned to archives as closed in 2002. (Romano, Daniel) (Entered: 08/09/2006) |
| 08/10/2006 | 468 | RESPONSE in Opposition Michael J. Vondette re 431 MOTION to Compel *Court for De Novo Review of Original Sentencing and for the Mandated Full De Novo re-sentencing of the dft,* (Attachments: # 1 Exhibit 1 - 5# 2 Exhibit 6 - 9)(Ryan, Burton) (Entered: 08/10/2006) |
| 08/29/2006 | 471 | Letter dtd. 8/29/06 from Todd Spiegelman, Law Clerk to Hon. J. Platt as to Michael J. Vondette responding to letter requesting conference transcript dated 9/15/05. (transcript sent) (Barhome, Sydelle) (Entered: 09/11/2006) |
| 09/18/2006 | 472 | REPLY TO GOV'T OPPOSITION TO MOTION FOR DE NOVO RESENTENCING RE 468 Response in Opposition, by Michael Vondette (Attachments: # 1 # 2)(Barhome, Sydelle) (Entered: 09/20/2006) |
| 09/29/2006 | | Set/Reset Hearings as to Michael J. Vondette: Re-sentencing (Crosby Remand) set for 10/6/2006 09:30 AM before Senior Judge Thomas C. Platt. All papers have been submitted. The Court will prepare a written decision. (O'Hara, Karen) (Entered: 10/02/2006) |
| 10/06/2006 | | Minute Entry for proceedings held before Thomas C. Platt :Docket Call as to Michael J. Vondette held on 10/6/2006 at 9:30 a.m.. AUSA Burton Ryan present. The Court needs to rule on defendant's motions. Set sentence for 10/27/06 at 9:30 a.m. (Court Reporter Harry rapaport.) (O'Hara, Karen) (Entered: 10/11/2006) |
| 10/25/2006 | 473 | Letter dtd. 10.13.06 from Michael Vondette to Hon.J. Platt with "Petition to Overturn Conviction and to Dismiss the Indictment". (Barhome, Sydelle) (Entered: 10/26/2006) |
| 10/25/2006 | 474 | MOTION to Dismiss *the Indictment for Speedy Trial Act Violatons and to Overturn Conviction* by Michael J. Vondette. (Attachments: # 1 # 2 # 3) (Barhome, Sydelle) (Entered: 10/26/2006) |
| 11/09/2006 | 475 | AFFIDAVIT of Dft. Michael J. Vondette Requesting Immediate Action From theCourt Regarding Bail Habeas and Resentencing (Barhome, Sydelle) (Entered: 11/13/2006) |
| 11/17/2006 | | Minute Entry for proceedings held before Thomas C. Platt :Docket Call/Sentence adjournment as to Michael J. Vondette held on 11/17/2006. Case called. AUSA Burton Ryan present. Government needs to file a response to the defendant's latest motion. Sentencing reset for 12/8/2006 09:30 AM before Senior Judge Thomas C. Platt. (Court Reporter dominick Tursi.) (O'Hara, Karen) (Entered: 11/17/2006) |

| 12/07/2006 | 476 | Letter dtd. 12/7/06 from Maureen A. Fitzgerald, law clerk to Hon. J. Platt, to AUSA Burton Ryan with a copy of Michael J. Vondette's request for subpoenas. Judge Platt requests you answer him in writing. (Barhome, Sydelle) (Entered: 12/14/2006) |
| --- | --- | --- |
| 02/27/2007 | 477 | SECOND Nunc Pro Tunc Supplement to Defendant's Original Rule 33 New Trial Motion, by Michael Vondette (Barhome, Sydelle) (Entered: 02/28/2007) |
| 03/13/2007 | 478 | MOTION to Disqualify Counsel *pro se counsel. Petition pursuant to the All Writs Act to Overturn Instant Conviction Due to Ineffective Pro Se Counsel - with Exhibits* by Michael J. Vondette. (Barhome, Sydelle) (Entered: 03/14/2007) |
| 03/23/2007 | 479 | Letter *Response in Opposition to Request for Subpoenas* as to Michael J. Vondette (Ryan, Burton) (Entered: 03/23/2007) |
| 03/23/2007 | 480 | RESPONSE in Opposition Michael J. Vondette re 465 Letter MOTION to Set Aside Verdict *of guilty and dismiss the indictment pursuant to 28 USA Sec,1651(a)* (Ryan, Burton) (Entered: 03/23/2007) |
| 03/26/2007 | 482 | ENDORSED ORDER as to Michael J. Vondette: Defendant's request for subpoenas Denied.. Ordered by Judge Thomas C. Platt on 3/26/2007. (McMorrow, Karen) (Entered: 04/05/2007) |
| 04/13/2007 | 483 | MEMORANDUM and ORDER as to Michael J. Vondette. For the foregoing reasons, this Court holds that resentence is not warranted and accordingly Vondette's motion for a denovo PSR is DENIED. Furthermore, Vondette's remaining motions attacking the judgment of conviction are also DENIED in their entirety as they are foreclosed by the mandate rule. SEE ORDER FOR DETAILS. (copy mailed to defendant). Ordered by Judge Thomas C. Platt on 4/13/2007. (McMorrow, Karen) (Entered: 04/13/2007) |
| 04/13/2007 | 484 | Dft. Michael J. Vondette's REPLY to Government's opposition letter regarding motion to overturn the instant conviction pursuant to the totality of the uconstitutional circumstances, submitted 4/6/07 (Barhome, Sydelle) (Entered: 04/16/2007) |
| 04/30/2007 | 487 | MOTION for Reconsideration *and Clarification of this Court's Memorandum and Order dated in April 2007* by Michael J. Vondette. (Barhome, Sydelle) (Entered: 05/16/2007) |
| 05/01/2007 | 485 | Letter dtd. 4/6/07 from Michael J. Vondette to Hon.J. Platt in reply to the Gov'ts opposition to the Dft's request for access to subpoenas in this case. (Barhome, Sydelle) (Entered: 05/01/2007) |
| 05/02/2007 | 486 | NOTICE OF APPEAL (Interlocutory) by Michael J. Vondette re 483 Order on Motion to Compel,, Order on Motion for New Trial,,,, Order on Motion for Recusal,, Order on Motion to Set Aside Verdict,, Order on Motion to Dismiss,, Order on Motion to Disqualify Counsel,. (Carine, Sandra) (Entered: 05/04/2007) |
| 05/02/2007 |  | Electronic Index to Record on Appeal as to Michael J. Vondette sent to US Court of Appeals 444 Affidavit, 482 Order, 459 Letter, 469 Letter, 438 Motion for Forfeiture of Property, 458 Letter, 436 Letter, 437 Motion for |

| | | |
|---|---|---|
| | | Extension of Time to File, 426 Order, 448 Letter, 434 Notice (Other), 477 Notice (Other), 476 Letter, 463 Letter, 485 Letter, 479 Letter, 449 Mail Returned, 473 Letter, 462 Motion for Recusal, 432 Response in Opposition, 470 Letter, 429 Certificate of Service, 483 Order on Motion to Compel,, Order on Motion for New Trial,,,, Order on Motion for Recusal,, Order on Motion to Set Aside Verdict,, Order on Motion to Dismiss,, Order on Motion to Disqualify Counsel, 481 Notice (Other), 423 Letter, 439 Letter, 484 Notice (Other), 471 Letter, 422 Letter, 450 Letter, 442 Letter, 441 Order, 425 Status Conference,, Set Deadlines/Hearings, 457 CJA 24 - Authorization to Pay, 464 Certificate of Service, 431 Motion to Compel, 466 Letter, 435 Motion to Unseal Document, 467 Response in Opposition, 447 Letter, 428 Motion for New Trial, 424 USCA Mandate, 486 Notice of Appeal - Interlocutory, 480 Response in Opposition, 433 Notice (Other), 461 Letter, 430 Motion to Compel, 460 Letter, 445 Letter, 427 Motion to Compel, 478 Motion to Disqualify Counsel, 440 Status Conference,, Set Deadlines/Hearings, 472 Affidavit, 465 Motion to Set Aside Verdict, 446 Letter, 468 Response in Opposition, 443 Letter For docket entries without a hyperlink, contact the court and we'll arrange for the document(s) to be made available to you. (Carine, Sandra) (Entered: 05/04/2007) |
| 05/16/2007 | 488 | Letter dt6d. 5/9/07 fro Michael J. Vondette to Clerk of Court indicating his new address: FCI-Med. Lompoe, #50936-198, 3901 Klein St. Lompoe, CA 93426. (Barhome, Sydelle) (Entered: 05/29/2007) |
| 05/18/2007 | 489 | Supplemental MOTION for Reconsideration re 487 MOTION for Reconsideration *and Clarification of this Court's Memorandum and Order dated in April 2007* filed by Michael J. Vondette by Michael J. Vondette. (Barhome, Sydelle) (Entered: 05/29/2007) |
| 06/12/2007 | 490 | Letter from Michael Vondette dated 6/3/07 to court Clerk re: change of address and request a copy of the portion of the docket sheet. The new address: Michael Vondette, USPenitentiary, #50936198, 3901 Klein Blvd., Lompoc, CA 93436-2706. Docket sheet sent to dft.'s new address on 6/19/07. (Duong, Susan) (Entered: 06/19/2007) |
| 09/18/2007 | 492 | Certified and Transmitted Partial Record on Appeal as to Michael J. Vondette to US Court of Appeals, Attn: Stanley A Hader re 486 Notice of Appeal - Interlocutory including: original and 3 copies of the index, clerk's certificate and certified copy of the docket sheet. (Attachments: # 1 index-part 2) (Duong, Susan) (Entered: 09/18/2007) |
| 09/19/2007 | 494 | USCA Acknowledgment: index and original record (partial) received, as to Michael J. Vondette for 486 Notice of Appeal - Interlocutory (Attachments: # 1 Part 2). USCA# 07-1919-cr. (Duong, Susan) (Entered: 09/26/2007) |
| 09/20/2007 | 493 | Certified and Transmitted Original Record on Appeal as to Michael J. Vondette to US Court of Appeals, Attn: Vincenza Mathias re 486 Notice of Appeal - Interlocutory including: original and 3 copies of the index, clerk's certificate and certified copy of the docket sheet. USCA# 07-1919-cr. (Attachments: # 1 Index-part 2) (Duong, Susan) (Entered: 09/20/2007) |
| 09/25/2007 | 495 | USCA Acknowledgment: index and original record received, for 486 Notice |

| | | |
|---|---|---|
| | | of Appeal - Interlocutory, filed by Michael J. Vondette. USCA# 07-1919-cr. (Attachments: # 1 Part 2) (Duong, Susan) (Entered: 09/26/2007) |
| 03/21/2008 | 496 | MOTION to Vacate this court's civil judgment of 2007 and to reinstate said actions by Michael J. Vondette. (Brienza, Lauren) (Entered: 03/31/2008) |
| 07/07/2008 | 497 | USCA Scheduling Order# 2 as to Michael J. Vondette re 486 Notice of Appeal - Interlocutory. Appeal Record due by 7/16/2008. Defendant Brief due by 8/11/2008. Government Brief due by 9/11/2008. Argument of the appeal shall be heard as early as the week of 10/20/08. USCA# 07-1919-cr. (Duong, Susan) (Entered: 07/14/2008) |
| 12/10/2008 | 498 | Letter *opposing defendants F.R.Civ. Pro. 60(b) motion* as to Michael J. Vondette (Ryan, Burton) (Entered: 12/10/2008) |
| 01/14/2009 | 499 | ORDER denying 487 Motion for Reconsideration as to Michael J. Vondette (1); denying 489 Motion for Reconsideration as to Michael J. Vondette (1). Ordered by Senior Judge Thomas C. Platt on 1/14/2009. (Glueckert, Lisa) (Entered: 01/14/2009) |
| 03/09/2009 | 500 | NOTICE OF APPEAL by Michael J. Vondette re 499 Order on Motion for Reconsideration. Copy of notice of appeal sent to Chambers. (Duong, Susan) (Entered: 03/31/2009) |
| 03/30/2009 | 501 | MEMORANDUM & ORDER denying 496 Motion to Vacate as to Michael J. Vondette. SO ORDERED that Vondette's motion provides no basis for reconsideration and is DENIED for the reasons outlined in the Government's opposition. C/M. Ordered by Senior Judge Thomas C. Platt on 3/30/2009. (Glueckert, Lisa) (Entered: 03/31/2009) |
| 03/31/2009 | | Electronic Index to Record on Appeal as to Michael J. Vondette sent to US Court of Appeals 444 Affidavit, 491 CJA 24 - Authorization to Pay, 488 Letter, 482 Order, 438 Motion for Forfeiture of Property, 458 Letter, 487 Motion for Reconsideration, 476 Letter, 463 Letter, 449 Mail Returned, 432 Response in Opposition, 429 Certificate of Service, 483 Order on Motion to Compel, Order on Motion for New Trial, Order on Motion for Recusal, Order on Motion to Set Aside Verdict, Order on Motion to Dismiss, Order on Motion to Disqualify Counsel, 484 Notice (Other), 422 Letter, 493 Appeal Record Sent to USCA, 475 Affidavit, 442 Letter, 464 Certificate of Service, 489 Motion for Reconsideration, 499 Order on Motion for Reconsideration, 466 Letter, 467 Response in Opposition, 447 Letter, 500 Notice of Appeal - Final Judgment, 474 Motion to Dismiss, 480 Response in Opposition, 461 Letter, 445 Letter, 478 Motion to Disqualify Counsel, 440 Status Conference, Set Deadlines/Hearings, 446 Letter, 443 Letter, 456 USCA Order, 459 Letter, 497 USCA Scheduling Order, 469 Letter, 436 Letter, 437 Motion for Extension of Time to File, 426 Order, 452 Letter, 448 Letter, 434 Notice (Other), 477 Notice (Other), 455 Letter, 485 Letter, 479 Letter, 462 Motion for Recusal, 473 Letter, 470 Letter, 423 Letter, 481 Notice (Other), 439 Letter, 471 Letter, 492 Appeal Record Sent to USCA, 494 USCA Acknowledgment, 450 Letter, 490 Letter, 441 Order, 425 Status Conference, Set Deadlines/Hearings, 451 Letter, 457 CJA 24 - Authorization to Pay, 496 Motion to Vacate, 431 Motion to Compel, 435 Motion to Unseal Document, |

| | | |
|---|---|---|
| | | 428 Motion for New Trial, 424 USCA Mandate, 495 USCA Acknowledgment, 486 Notice of Appeal - Interlocutory, 433 Notice (Other), 430 Motion to Compel, 460 Letter, 427 Motion to Compel, 454 Notice (Other), 472 Affidavit, 465 Motion to Set Aside Verdict, 453 Letter, 468 Response in Opposition, 498 Letter For docket entries without a hyperlink, contact the court and we'll arrange for the document(s) to be made available to you. (Duong, Susan) (Entered: 03/31/2010) |
| 05/14/2009 | 502 | MANDATE of USCA: Petitioner, pro se has filed a petition for a writ of mandamus and moves for leave to proceed in forma pauperis. Upon due consideration, it is hereby ORDERED that the motion for leave to proceed in forma pauperis is GRANTED for the purpose of filing the mandamus petition. It is further ORDERED that, to the extent the Petitioner seeks an order compelling the district court to rule on his March 2008 motion to vacate, the mandamus petition is DENIED as moot, as the district court disposed of that motion in its January 14, 2009 order. To the extent the Petitioner seeks an order compelling the district court to provide a more thorough explanation of its decision to deny the motion to vacate, the mandamus petition is DENIED because the Petitioner has not demonstrated that exceptional circumstances warrant the requested relief, as to Michael J. Vondette. Copy of mandate sent to Chambers. USCA# 08-5848-op. (Duong, Susan) (Entered: 05/15/2009) |
| 01/27/2010 | 503 | Letter Motion to Compel the Court to So Order the attached proposed Amended Final Order of Forfeiture. The proposed Order would strike the claims of Kathleen, John, Jean, and Richard Scott Vondette, to two pieces of real property included in the previously entered Final Order of Forfeiture and would order the United States Marshals Service to dispose of those two pieces of real property. (EXHIBITS FILED UNDER SEAL) as to Michael J. Vondette (Attachments: # 1 Proposed Order) (Weitz, Evan) (Additional attachment(s) added on 1/29/2010: # 2 Exhibit) (Glueckert, Lisa). Modified, changed letter request to a motion to compel the Court, on 1/29/2010 (Glueckert, Lisa). (Entered: 01/27/2010) |
| 01/28/2010 | 504 | NOTICE OF ATTORNEY APPEARANCE Evan S. Weitz appearing for USA. (Weitz, Evan) (Entered: 01/28/2010) |
| 01/28/2010 | 505 | ORDER granting 503 Motion to Compel as to Michael J. Vondette (1). AMENDED FINAL ORDER of FORFEITURE. SO ORDERED that the preliminary Order of Forfeiture previously entered by this Court is hereby made a Final Order of Forfeiture. The Real Property is hereby forfeited to the United States. The United States Marshal's Service for the Eastern District of New York is hereby directed to dispose of the Real Property in accordance with all applicable laws and rules. The Clerk of Court shall forward three certified copies of this order to the attention of Assistant United States Attorney Evan S. Weitz, United States Attorney's Office, 271 Cadman Plaza East, 7th Floor, Brooklyn, New York 11201. cm. Ordered by Senior Judge Thomas C. Platt on 1/28/2010. (Glueckert, Lisa) (Entered: 02/04/2010) |
| 02/18/2010 | 506 | Certificate of Service by USA as to Michael J. Vondette *DECLARATION of SERVICE, copies of the Letter from Assistant U.S. Attorney Evan Weitz, proposed Amended Final Order of Forfeiture and Exhibits were sent to* |

| | | |
|---|---|---|
| | | *claimants Kathleen Vondette Richard Vondette and John and Jean Vondette by Federal Express and certified U.S. mail on January 27, 2010.* (Weitz, Evan) (Entered: 02/18/2010) |
| 02/18/2010 | 507 | Certificate of Service by USA as to Michael J. Vondette *DECLARATION of SERVICE, copies of the Letter from Assistant U.S. Attorney Evan Weitz, proposed Amended Final Order of Forfeiture and Exhibits were sent to claimants Kathleen Vondette, James Drucker, Esq., and Richard Vondette by Federal Express and certified U.S. mail on February 18, 2010* (Weitz, Evan) (Entered: 02/18/2010) |
| 03/08/2010 | 511 | RESPONSE in Opposition re 503 MOTION to Compel. Deft's and on respondent's behalf, an opposition to Government's 503 request to amend forfeiture order; and/or motion/request for reconsideration of forfeiture order by Michael Vondette. (Glueckert, Lisa) (Entered: 03/25/2010) |
| 03/09/2010 | 510 | NOTICE OF APPEAL by Michael J. Vondette re 505 Amended Final Order of Forfeiture. (Romano, Daniel) (Entered: 03/25/2010) |
| 03/12/2010 | 508 | Certificate of Service by USA as to Michael J. Vondette *PROCESS RECEIPT and RETURN, on February 23, 2010 the USMS posted certain documents on the real property and premises located at 2080 11th Lane, Big Bear City, California 92314* (Weitz, Evan) (Entered: 03/12/2010) |
| 03/12/2010 | 509 | Certificate of Service by USA as to Michael J. Vondette *PROCESS RECEIPT and RETURN, on February 23, 2010 the USMS posted certain documents on the real property and premises located at 17465 Mountain View Road, Sisters, Oregon* (Weitz, Evan) (Entered: 03/12/2010) |
| 03/25/2010 | | Electronic Index to Record on Appeal as to Michael J. Vondette sent to US Court of Appeals 444 Affidavit, 491 CJA 24 - Authorization to Pay, 488 Letter, 482 Order, 438 Motion for Forfeiture of Property, 458 Letter, 487 Motion for Reconsideration, 476 Letter, 463 Letter, 507 Certificate of Service, 449 Mail Returned, 432 Response in Opposition, 429 Certificate of Service, 483 Order on Motion to Compel, Order on Motion for New Trial,, Order on Motion for Recusal, Order on Motion to Set Aside Verdict, Order on Motion to Dismiss, Order on Motion to Disqualify Counsel,,,,,,, 484 Notice (Other), 422 Letter, 493 Appeal Record Sent to USCA, 475 Affidavit, 442 Letter, 509 Certificate of Service, 464 Certificate of Service, 489 Motion for Reconsideration, 499 Order on Motion for Reconsideration, 466 Letter, 467 Response in Opposition, 447 Letter, 500 Notice of Appeal - Final Judgment, 474 Motion to Dismiss, 480 Response in Opposition, 461 Letter, 505 Order on Motion to Compel,,, 445 Letter, 478 Motion to Disqualify Counsel, 440 Status Conference, Set Deadlines/Hearings,, 446 Letter, 504 Notice of Attorney Appearance - USA, 443 Letter, 508 Certificate of Service, 456 USCA Order, 459 Letter, 497 USCA Scheduling Order, 469 Letter, 436 Letter, 437 Motion for Extension of Time to File, 426 Order, 452 Letter, 448 Letter, 434 Notice (Other), 477 Notice (Other), 455 Letter, 510 Notice of Appeal - Final Judgment, 501 Order on Motion to Vacate, 485 Letter, 479 Letter, 462 Motion for Recusal, 473 Letter, 470 Letter, 423 Letter, 481 Notice (Other), 439 Letter, 471 Letter, 492 Appeal Record Sent to USCA, 494 USCA Acknowledgment, 450 Letter, 490 Letter, 441 Order, 425 Status |

Case 10-1151, Document 1, 03/25/2010, 21168, Page74 of 74

Conference, Set Deadlines/Hearings,, 451 Letter, 457 CJA 24 - Authorization to Pay, 496 Motion to Vacate, 431 Motion to Compel, 503 Motion to Compel,, 435 Motion to Unseal Document, 428 Motion for New Trial, 424 USCA Mandate, 495 USCA Acknowledgment, 486 Notice of Appeal - Interlocutory, 433 Notice (Other), 506 Certificate of Service, 430 Motion to Compel, 460 Letter, 502 Docket Annotation,,, 454 Notice (Other), 472 Affidavit, 465 Motion to Set Aside Verdict, 453 Letter, 468 Response in Opposition, 498 Letter For docket entries without a hyperlink, contact the court and we'll arrange for the document(s) to be made available to you. (Romano, Daniel) (Entered: 03/25/2010)

| **PACER Service Center** | | |
|---|---|---|
| **Transaction Receipt** | | |
| 04/02/2010 08:58:33 | | |
| **PACER Login:** | uc0166 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 9:97-cr-01010-TCP |
| **Billable Pages:** | 30 | **Cost:** | 2.40 |